**UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NORTH CAROLINA
CHARLOTTE DIVISION**

|  |  |
|---|---|
| In re | Chapter 11 |
| LTL MANAGEMENT LLC,[1] | Case No. 21-30589 (JCW) |
| Debtor. | |

## MASTER CREDITORS LIST

   LTL Management LLC, as debtor in the above-captioned chapter 11 case (the "Debtor"), filed a petition in this Court on the date hereof for relief under chapter 11 of title 11 of the United States Code (the "Voluntary Petition"). In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure, the Debtor filed concurrently herewith a matrix of the names and addresses of creditors, potential creditors and other parties in interest (the "Master Creditors List"). The Master Creditors List has been prepared from the books and records of the Debtor or its predecessor, and contains only those parties whose names and addresses were maintained in the databases of the Debtor or its predecessor or were otherwise readily ascertainable by the Debtor prior to the commencement of this chapter 11 case. The Debtor will update the Master Creditors List as more information becomes available.

   Contemporaneously with the filing of the Voluntary Petition, the Debtor filed a motion (the "Motion") requesting, among other things, authority to serve all notices, mailings or other documents required to be provided to creditors who are claimants in talc-related lawsuits or other proceedings involving the Debtor, or who have similar claims asserted through counsel (collectively, the "Talc Claimants"), on the Talc Claimants in care of their counsel at such counsel's address in lieu of service on the individual Talc Claimants at their personal addresses. Accordingly, the Master Creditors List includes the addresses of counsel for each of the Talc Claimants rather than the addresses of each individual Talc Claimant.

   Certain of the creditors listed on the Master Creditors List may not hold outstanding claims against the Debtor and therefore may not be creditors in the Debtor's bankruptcy case. By filing the Master Creditors List, the Debtor is not acknowledging that any listed party is a creditor, nor is it waiving or otherwise affecting its right to object to the extent, validity or enforceability of the claims, if any, held or asserted by the parties listed on the Master Creditors List.

---

[1]  The last four digits of the Debtor's taxpayer identification number are 6622. The Debtor's address is 501 George Street, New Brunswick, New Jersey 08933.

21ST CENTURY FOX AMERICA, INC.
1211 AVENUE OF THE AMERICAS
NEW YORK, NY  10036-8701

3M COMPANY
3M WORLD HEADQUARTERS
3M CENTER
ST PAUL, MN  55144

3M COMPANY
C/O CORPORATION SERVICE COMPANY
2345 RICE ST, STE 230
ROSEVILLE, MN  55113-5603

4520 CORP., INC.
4909 SE INTERNATIONAL WAY
PORTLAND, OR  09722

4520 CORP., INC.
C/O CORPORATION SERVICE COMPANY
1127 BROADWAY ST NE
STE 310
SALEM, OR  97301

600 GRANT ST ASSOCIATED LTD
PARTNERSHIP
600 GRANT STREET, STE 3050
PITTSBURGH, PA  15219

600 GRANT ST ASSOCIATED LTD
PARTNERSHIP
C/O WILLARD F PINNEY JR
128 BELLTOWN RD SO
GLASTONBURY, CT  06073

601 COMPANIES LLC

84 LUMBER COMPANY
1019 ROUTE 519
EIGHTY FOUR, PA  15330

84 LUMBER COMPANY
200 ROUTE 519 EIGHTY FOUR
WASHINGTON, PA  15330

99 CENTS ONLY STORES LLC
4000 UNION PACIFIC AVE
COMERCE, CA  90023-3202

A BAINES
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

A. ROTONDO & SONS, INC.
41 ALMEIDA RD
REHOBOTH, MA  02769

A. ROTONDO & SONS, INC.
C/O ALFRED ROTONDO
151 OLD FARMS RD
AVON, CT  06001

A. SCHULMAN, INC.
3550 W. MARKET ST.
AKRON, OH  44333

A. SCHULMAN, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

A.O. SMITH CORPORATION
C/O CORPORATION SERVICE COMPANY
8040 EXCELSIOR DR
STE 400
MADISON, WI  53717

A.O. SMITH CORPORATION
PO BOX 245008
MILWAUKEE, WI  53224

A.O. SMITH WATER PRODUCTS CO.
500 TENNESSEE WALTZ PKWY
ASHLAND CITY, TN  37015-1234

A.W. CHESTERTON COMPANY
860 SALEM STREET
GROVELAND, MA  01834

A.W. CHESTERTON COMPANY
C/O CT CORPORATION SYSTEM
155 FEDERAL ST
STE 700
BOSTON, MA  02110

AAISHA BERRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AATEN MAR-YAM-YAHRIB
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ABB, INC.
305 GREGSON DR
CARY, NC  27511

ABB, INC.
C/O CT CORPORATION SYSTEM
160 MINE LAKE CT, STE 200
RALEIGH, NC  27615-6417

ABBE GROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ABBEY KRYS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

ABBEY SPECA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ABBIE LUNA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ABBIE OLIVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ABBIE WEISBERG
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

ABBIE WILLIAMS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ABBY MARSH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ABBY MCKENZIE
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

ABIGAIL HAMMOND
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ABIGAIL HAMMOND
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

ABIGAIL HUNT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ABLEST INC.
236 THORNTON RD, STE 3
LITHIA SPRINGS, GA  30122

ACCRISISUS GIBSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ACE HARDWARE COMPANY
2200 KENSINGTON COURT
OAK BROOK, IL  60523

ACE HARDWARE COMPANY
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE  19808

ACE PROPERTY & CASUALTY INS CO
ATTN ALISON P WALLER-PIGNATELLO
436 WALNUT STREET
PHILADELPHIA, PA  19106

ACE PROPERTY & CASUALTY INS CO
ATTN PATRICIA BLIGH
436 WALNUT STREET
PHILADELPHIA, PA  19106

ACE PROPERTY & CASUALTY INS CO
C/O DLA PIPER
ATTN B. JOHN PENDLETON, JR.
51 JOHN F. KENNEDY PKWY, STE. 120
SHORT HILLS, NJ  07078

ACME MARKETS, INC.
75 VALLEY STREAM PKWY
STE 100
MALVERN, PA  19355-1480

ADA ANDERSON
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

ADA ANDERSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ADA BADGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ADA BROWN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

ADA CHINEN
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

ADA GRAHAM
BACHUS & SCHANKER LLC
1899 WYNKOOP ST. STE. 700
DENVER, CO  80202

ADA GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ADA JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ADA JENKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ADA KOVAC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ADA LEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ADA MIZELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ADA OCONNOR
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

ADA RICH-WILLIAMS
LAW OFFICE OF RICHARD R. BARRETT, PLLC
2086 OLD TAYLOR ROAD, SUITE 1011
OXFORD, MS  38655

ADA SWAIN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ADAIRE GATLIN
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

ADAMO CALLEI
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ADAMSDALE CONCRETE & PRODUCTS CO.,
INC.
551 WEEDEN ST
PAWTUCKET, RI 02860

ADAMSDALE CONCRETE & PRODUCTS CO.,
INC.
C/O JAMES A BRIDEN
150 MAIN ST
PAWTUCKET, RI 02860

ADDIE BAILEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ADDIE ROBINSON-GRIM
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

ADDIE TEMPLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ADDIE WILLS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

ADDY TORRES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ADELA DE LOZA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ADELA GARCIA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ADELA SOLANO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

ADELAIDA BASICH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

ADELAIDA CALDERON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

ADELAIDA FIGUEROA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ADELAIDA MENDOZA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

ADELAIDA TALAVERA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ADELAIDE OFFERMAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ADELE BEHRENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADELE NICHOLS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

ADELE RYDZINSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ADELE WIGGINS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ADELHEID WATKINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ADELHEID WATKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ADELINA SALTO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADELINE BILLIE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ADELINE BOECKER
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

ADELINE ROBINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ADELITA LOPEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ADELITA SANCHEZ
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

ADELITA SANCHEZ
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

ADELLE MURDOCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ADELLA OLSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADELLE SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADELTRAUD PARNAGIAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

ADELYN PERO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

ADESIMBO MYERS
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

ADGENDA TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADIA LESTER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ADIENCE, INC.
1305 GRANDVIEW AVE
PITTSBURGH, PA 15211

ADILENE MATIAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ADINA CAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADIS TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADLER POLLOCK & SHEEHAN, P.C.
C/O JAMES OSWALD
ONE CITIZENS PLAZA, 8TH FLOOR
PROVIDENCE, RI 02903

ADONICA BROOKS
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

ADRA MUSGRAVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADRIAN GANTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ADRIAN ISHMAEL
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

ADRIAN JACK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ADRIAN MATTHEWS-HARDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ADRIANA ARANGO, SANDRA BLEMKER,
CATHERIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ADRIANA ARANGO, SANDRA BLEMKER,
CATHERIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADRIANA ARANGO, SANDRA BLEMKER,
CATHERIN
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS 39236-2768

ADRIANA ARANGO, SANDRA BLEMKER,
CATHERIN
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

ADRIANA CIANCIO
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

ADRIANA CLARK
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

ADRIANA DUCRAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ADRIANA GAMBOA
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

ADRIANA MORENO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ADRIANA ORTIZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ADRIANA PENDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ADRIANA RAINEY
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
JOHNSON, MICHAEL K.
ST. PAUL, MN 55101

ADRIANA RESE-LOSCHNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADRIANA VIRGIL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ADRIANA WYNN-YELDELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ADRIANE CURE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ADRIANE KELLEY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ADRIANNA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADRIANNE HOLLOWAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ADRIANNE HOLLOWAY
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

ADRIANNE HOLLOWAY
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

ADRIANNE HOLLOWAY
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

ADRIENE MAYS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ADRIENNE EZELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ADRIENNE HUGULEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADRIENNE HUTTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ADRIENNE HUTTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ADRIENNE JOHNSTON
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

ADRIENNE LIEBERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADRIENNE LOWE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ADRIENNE MAROFSKY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ADRIENNE MAROFSKY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

ADRIENNE MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADRIENNE NIELSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ADRIENNE PINKSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADRIENNE ROUSE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

ADRIENNE SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ADRIENNE STATFELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ADRIENNE STOKES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ADRIENNE WODENKA
SEITHEL LAW LLC
POST OFFICE BOX 1929
CHARLESTON, SC 29457

ADRIS NELSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ADVANCE AUTO PARTS, INC.
2635 E MILLBROOK RD 260
RALEIGH, NC  27604

ADVANCE AUTO PARTS, INC.
C/O NATIONAL REGISTERED AGENTS, INC.
160 MINE LAKE CT
STE 200
RALEIGH, NC  27615

ADVANCE STORES COMPANY
INCORPORATED
5008 AIRPORT ROAD NW
ROANOKE, VA  24012

ADVANCE STORES COMPANY
INCORPORATED
C/O NATIONAL REGISTERED AGENTS, INC.
4701 COX RD STE 285
GLEN ALLEN, VA  23060-6808

ADVANCED THERMAL HYDRONICS, LLC
260 NORTH ELM ST
WESTFIELD, MA  01085

ADWOA THOMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AECOM ENERGY & CONSTRUCTION
13355 NOEL RD 400
DALLAS, TX  75240

AECOM ENERGY & CONSTRUCTION
C/O CT CORPORATION SYSTEM
1999 BRYAN ST, STE 900
DALLAS, TX  75201

AERCO INTERNATIONAL INC.
100 ORITANI DRIVE
BLAUVELT, NY  10913

AERCO INTERNATIONAL INC.
820 BEAR TAVERN RD
W TRENTON, NJ  08628

AETNA CASUALTY AND SURETY C/O
TRAVELERS
C/O GIMIGLIANO MAURIELLO & MALONEY,
P.A.
ATTN JOHN MALONEY
163 MADISON AVE, STE 500  P. O. BOX 1449
MORRISTOWN, NJ  07962-1449

AETNA CASUALTY AND SURETY C/O
TRAVELERS
C/O GIMIGLIANO MAURIELLO & MALONEY,
P.A.
ATTN STEVEN GIMIGLIANO
163 MADISON AVE, STE 500  P. O. BOX 1449
MORRISTOWN, NJ  07962-1449

AETNA CASUALTY AND SURETY C/O
TRAVELERS
C/O SIMPSON THACHER & BARTLETT LLP
ATTN A FRANKEL; J MENITOVE
425 LEXINGTON AVE
NEW YORK, NY  10017

AETNA CASUALTY AND SURETY C/O
TRAVELERS
C/O STRATEGIC RESOLUTION GROUP
TRAVELERS
ATTN KATE COCUZZO
10825 E GEDDES AVE.
CENTENNIAL, CO  80112-4591

AFFILIATED FM INSURANCE COMPANY
C/O AFFILIATED FM/FM GLOBAL
ATTN RICHARD H GRESH
404 WYMAN ST, STE 275
WALTHAM, MA  02451

AFFILIATED FM INSURANCE COMPANY
C/O HINSHAW & CULBERTSON, LLP
ATTN S SEAMAN; J DELASCIO
151 NORTH FRANKLIN ST
CHICAGO, IL  60606

AFSHAN SHARIFIRAD
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

AFTON NELSON
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

AFTON NEWSOME
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AFTON PUMPS INC.
C/O MICHAEL L DERR
7335 AVENUE N
HOUSTON, TX  77011

AGCO CORPORATION
4205 RIVER GREEN PARKWAY
DULUTH, GA  30096

AGCO CORPORATION
C/O RICHARD A CAROTHERS
1809 BUFORD HIGHWAY
BUFORD, GA  30518

AGDAS SHOOSHTARI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AGEE PUTHUMANA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AGNES A. HOLMES
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

AGNES COHAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AGNES DEMERS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

AGNES FIVGAS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

AGNES FRAZIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AGNES GAINES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AGNES GIBBS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AGNES HUTCHINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AGNES JONES
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
CARROLL, ANNA M. BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

AGNES KEY
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL  62025

AGNES MARGERUM
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

AGNES MCGOUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AGNES MOSELEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AGNES PEARSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

AGNES PONCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AGNES SUZUKI
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

AGNES SWEOWAT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AGNES VERMES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

AGNES WAITE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

AGNES YATES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

AGNES ZAMORA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AHUILITZLI MEJIA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

AIDA ARCACHE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

AIDA BERNARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AIDA CRUZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AIDA LUCES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AIDA RHONDA-JAMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AIDA RIVAS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

AIDA SANCHEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AIDA VEGA-MORALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AIDE MONTOYA
MICHAEL S. WERNER, PARKER WAICHMAN
LLP
6 HARBOR PARK DR.
PORT WASHINGTON, NY  11050

AIG COMPANIES
C/O AIG PROPERTY CASUALTY
ATTN SIMON YOON
175 WATER ST, 11TH FL
NEW YORK, NY  10038

AIG COMPANIES
C/O HINKHOUSE WILLIAMS WALSH LLP
ATTN RICHARD MCDERMOTT
180 N STETSON AVE, STE 3400
CHICAGO, IL  60601

AIG COMPANIES
C/O LANDMAN CORSI BALLAINE & FORD, PC
ATTN CHRISTOPHER KOZAK
ONE GATEWAY CTR, 4TH FL
NEWARK, NJ  07102

AIG COMPANIES
C/O RESOLUTE MANAGEMENT INC
ATTN A NASSOPOULOS; D WARREN
125 HIGH ST, 10TH FL
BOSTON, MA  02110

AIG COMPANIES
C/O RESOLUTE MANAGEMENT INC
ATTN STUART A MCKAY
1000 WASHINGTON ST, 4TH FL
BOSTON, MA  02118

AIG EUROPE S.A.
C/O CLARK MICHIE LLP
ATTN B CLARK; C MICHIE
220 ALEXANDER ST
PRINCETON, NJ  08540

AIG EUROPE S.A.
C/O MENDES & MOUNT LLP
ATTN E MCCABE; S ROBERTS; Z SHERMAN
750 SEVENTH AVE
NEW YORK, NY  10019-6829

AIG PROPERTY CASUALTY COMPANY
C/O CLARK MICHIE LLP
ATTN B CLARK; C MICHIE
220 ALEXANDER ST
PRINCETON, NJ  08540

AIG PROPERTY CASUALTY COMPANY
C/O MENDES & MOUNT LLP
ATTN E MCCABE; S ROBERTS; Z SHERMAN
750 SEVENTH AVE
NEW YORK, NY  10019-6829

AII ACQUISITION CORP.

AII ACQUISITION LLC
1000 SIX PPG PLACE
PITTSBURGH, PA  15222

AILEAN ROBBINS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

AILEEN CALLOWAY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

AILEEN DOTSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AILEEN MAYBERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AILEEN OCONNELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AILIL MARTINEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

AIMEE DERBYSHIRE
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

AIMEE FITZGERALD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

AIMEE GALLIMORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AIMEE MACK-GIBSON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

AIMEE MORGAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AIR & LIQUID SYSTEMS CORPORATION
1680 S LIVERNOIS
ROCHESTER, MI  48307

AISHA COLEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AISHA FRANCIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

AISHA MEREDITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AIU INS CO; ASR SCHADEVERZEKERING N.V
C/O CLARK MICHIE LLP
ATTN B CLARK; C MICHIE
220 ALEXANDER ST
PRINCETON, NJ  08540

AIU INS CO; ASR SCHADEVERZEKERING N.V
C/O MENDES & MOUNT LLP
ATTN E MCCABE; S ROBERTS; Z SHERMAN
750 SEVENTH AVE
NEW YORK, NY  10019-6829

AIU INSURANCE COMPANY
C/O AIG PROPERTY CASUALTY
ATTN SIMON YOON
175 WATER ST, 11TH FL
NEW YORK, NY  10038

AIU INSURANCE COMPANY
C/O HINKHOUSE WILLIAMS WALSH LLP
ATTN RICHARD MCDERMOTT
180 N STETSON AVE, STE 3400
CHICAGO, IL  60601

AIU INSURANCE COMPANY
C/O LANDMAN CORSI BALLAINE & FORD, PC
ATTN CHRISTOPHER KOZAK
ONE GATEWAY CTR, 4TH FL
NEWARK, NJ  07102

AIU INSURANCE COMPANY
C/O RESOLUTE MANAGEMENT INC
ATTN A NASSOPOULOS; D WARREN
125 HIGH ST, 10TH FL
BOSTON, MA  02110

AIU INSURANCE COMPANY
C/O RESOLUTE MANAGEMENT INC
ATTN STUART A MCKAY
1000 WASHINGTON ST, 4TH FL
BOSTON, MA  02118

AJAX CORPORATION
29 ARENA BOULEBARD
AMSTERDAM-ZUIDOOST
NETHERLANDS

AJAX MAGNETHERMIC CORPORATION
1745 OVERLAND AVENUE
WARREN, OH  44483

AKEBONO BRAKE CORPORATION
34385 12 MILE RD
FARMINGTON, MI  48331-3375

AKIRO WALTERS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

AKRON GASKET & PACKING ENTERPRISES,
INC.
445 NORTHEAST AVE
TALLMADGE, OH  44278

AKRON GASKET & PACKING ENTERPRISES,
INC.
C/O CRAIG RAY
1244 HOME AVE
AKRON, OH  44310

ALADREA GRAZES
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

ALAINA GUBECKA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ALAN AND BARBARA EULAU
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

ALANA BARTON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ALANA BARTON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE,
ROBINSON, JR. MARK P. LU
NEWPORT BEACH, CA  92660

ALANA SHAGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALANA SKIPWITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALANA WILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALANNA JEFFERY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

ALBA ECHEVARRIA
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

ALBA FIERRO
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

ALBANY INTERNATIONAL CORP.
216 AIRPORT DRIVE
ROCHESTER, NH  03867

ALBANY INTERNATIONAL CORP.
C/O UNITED AGENTS GROUP
3 EXECUTIVE PARK DR 201A
BEDFORD, NH  03110

ALBERICI CONSTRUCTORS, INC.
8800 PAGE AVENUE
ST. LOUIS, MO  63114

ALBERICI CONSTRUCTORS, INC.
C/O CT CORPORATION SYSTEM
120 S CENTRAL AVE
CLAYTON, MO  63105

ALBERTA BAUMGARDNER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

ALBERTA DAWSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALBERTA JAMESON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ALBERTA REZEK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALBERTA THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALBERTA VANTELL
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

ALBERTA WILKINS
THE BARNES FIRM, P.C.
420 LEXINGTON AVE, STE 2140
NEW YORK, NY  10170

ALBERTA WILLIAMS
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

ALBERTA YOUNG
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ALBERTHA BLACKMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ALBERTHA SINGLETON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALBERTO CASARETTO AND IRENE
CASARETTO
LEVIN PAPANTONIO THOMAS MITCHELL
RAFFERT
C/O CHRISTOPHER TISI
316 SOUTH BAYLEN STREET, SUITE 600
PENSACOLA, FL 32502

ALBERTO CASARETTO
KELLEY/UUSTAL, PLC
C/O CATHERINE DARLSON
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL 33301

ALBERTSONS COMPANIES, INC.
250 E PARKCENTER BLVD
BOISE, ID 83706

ALBERTSONS COMPANIES, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

ALBIZIA MAPLES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALCIE SEALE
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

ALDRICH PUMP LLC
800 E BEATY STREET
DAVIDSON, NC 28036

ALDRICH PUMP LLC
C/O CORPORATION SERVICE COMPANY
2626 GLENWOOD AVE
STE 550
RALEIGH, NC 27608

ALEA LOPATO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

ALEASE ANDREWS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

ALEASE NOBLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALEATHIA SHERRON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ALECIA WILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALEDDA BOTTOMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALEEN GAFFNEY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

ALEENE LEBARON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALEISA SMITH
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA 07060

ALEJANDRA RAMIREZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ALEJANDRA SANTIBANEZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ALEJANDRINA JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALEKSANDRA CUKOVIC
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

ALENA PITRE
LIAKOS LAW APC
1611 S. PACIFIC COAST HIGHWAY, SUITE
200D
REDONDO BEACH, CA 90277

ALESHA HENLEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

ALESHIA ALEXANDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALESHIA MARSH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALESIA AUSTIN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ALESIA BARWICK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ALESIA BOSKO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALESIA CORNELIOUS
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

ALESIA VAUGHN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ALETA OLSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALETHA CARNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALETHA FREEMAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ALETHA JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALETHA OKORO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALETHEA NICKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALEXA CURYK
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ALEXANDER COUCH AND NORMA COUCH
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

ALEXANDRA AIME
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALEXANDRA COBBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALEXANDRA COHEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALEXANDRA DELLEVAS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

ALEXANDRA DODGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALEXANDRA MCGOWIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ALEXANDRA MCGOWIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALEXANDRA PANERIS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ALEXANDRA PIPPITT
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

ALEXANDRA POKRYSKA
WILENTZ, GOLDMAN, & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE, STE. 900
KIZIS, LYNNE M.
WOODBRIDGE, NJ  07095

ALEXANDRA THOMAS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ALEXANDRA THOMAS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
LUKEI, SHANNON KARAVATOS,
NEWPORT BEACH, CA  92660

ALEXANDRA THOMAS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE,
ROBINSON, JR. MARK P. LU
NEWPORT BEACH, CA  92660

ALEXANDRA TYREE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ALEXANDRIA BALDWIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALEXANDRIA TATE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALEXIA TEMPLE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ALEXIS BRANDAU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALEXIS BROWN
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

ALEXIS CARR
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ALEXIS CONLEY
MURPHY, FALCON & MURPHY, P.A.
ONE SOUTH STREET, 23RD FLOOR
MEEDER, JESSICA H.
BALTIMORE, MD  21202

ALEXIS DRIVER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ALEXIS GIBSON
LEVIN SIMES, LLP
1160 BATTERY STREET EAST, SUITE 100
SAN FRANCISCO, CA  09411

ALEXIS JONES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ALEXIS JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALEXIS LANCASTER
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

ALEXIS LINNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALFA LAVAL INC.
5400 INTERNATIONAL TRADE DRIVE
RICHMOND, VA  23231

ALFA LAVAL INC.
C/O CT CORPORATION SYSTEM
4701 COX RD STE 285
GLEN ALLEN, VA  23060-6808

ALFREDA DRINKHOUSE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

ALFREDA MONDRAY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ALFREDA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALFREDA TAYLOR
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

ALFREDIA ALFORD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ALFREDIA CAIRATTI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALFREDIA GLENN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALFREDIA WILLIAMS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ALFREDIA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALFREDY PELAEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE ADAMS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

ALICE ADAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALICE BARNES
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

ALICE BERNDT
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
HARTFORD, CT  06103

ALICE BOETTCHER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

ALICE BRANDSEMA
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

ALICE BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALICE BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICE BROWNE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ALICE BROWNE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE CARELLA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE CARWILE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALICE CHEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ALICE CHEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE CLARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE COBB
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ALICE COQUERAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ALICE COQUERAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE CREIGHTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICE CUPP
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ALICE CUPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE CURRY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ALICE DURRAH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICE EDMONDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALICE ELSIE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ALICE EMERY
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

ALICE GABRIELE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ALICE GILBERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALICE GOODRICH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ALICE GRAF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALICE GREEN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

ALICE GULLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALICE GUMINSKI
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ALICE HAGENDORF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE HENDON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

ALICE HERNANDEZ
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

ALICE HILDEBRAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICE HILL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ALICE HILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE HOBBS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ALICE HOBBS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE JESSUP
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ALICE JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE JOHNSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ALICE JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE KEAWEAMAHI
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

ALICE KHAZZAKA
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

ALICE KIRKWOOD
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ALICE KNOTT
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ALICE KNOTT
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

ALICE LANGLEY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

ALICE LAURENDINCE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ALICE LAURENDINCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE LYONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICE MAHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE MAIOCCO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICE MARTIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ALICE MATTOX
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ALICE MCALEXANDER
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

ALICE MCGEE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ALICE MCNEIL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICE MEDINA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICE MICHAELS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

ALICE MILBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICE MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICE MONDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICE MUELLER
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

ALICE NELSON
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

ALICE NEWMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ALICE OLIVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICE ORTIZ
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

ALICE OVER
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

ALICE PARKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALICE PHIPPS
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

ALICE PHIPPS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

ALICE PITTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALICE POWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALICE PUGH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ALICE RAMEY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

ALICE RAMOS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALICE REILLY
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

ALICE RHODEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALICE RICHARDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALICE ROBINSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ALICE ROBY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALICE ROGERS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

ALICE ROGERS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

ALICE RYAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALICE SALAS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ALICE SENSOR
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ALICE SIMMONS
THE WEINBERG LAW FIRM
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 00890

ALICE SIPPLE
NAPOLI SHKOLNIK LLC
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON, DE 19801

ALICE SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALICE SORENSEN-BAUMAN
LARSEN ADVOCATES, PC
23 7TH AVENUE
LARSEN, KRISTIAN KARL
BROOKLYN, NY 11217

ALICE SUSCHANKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALICE TERRY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

ALICE THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALICE TOWNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALICE TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALICE UMBALIN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ALICE WALTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALICE WARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALICE WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALICE YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALICE YOUNG
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

ALICE ZIRIADA
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

ALICE-MARIE REILLY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ALICE-MARIE REILLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALICIA BOWLES
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ALICIA BUCKINGHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALICIA CARLE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ALICIA CASTRO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ALICIA CASTRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALICIA CERVANTES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALICIA DOMINQUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALICIA FLORES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALICIA FREDERICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALICIA GIBSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ALICIA GRIFFIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALICIA GRISSOM
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

ALICIA GUERRERO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ALICIA GWYNNE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALICIA GWYNNE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

ALICIA GWYNNE
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

ALICIA HANDLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ALICIA HERNANDEZ
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

ALICIA HERNANDEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALICIA KOSKOWITZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ALICIA LAWRENCE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ALICIA LAWRENCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALICIA LEACH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALICIA LONIE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

ALICIA MULLICA
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

ALICIA OWEN
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

ALICIA PONDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICIA POWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALICIA RANDOLPH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALICIA REED
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICIA RIGGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICIA ROCCO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALICIA ROSEMOND
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

ALICIA SANCHEZ
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

ALICIA SENSABAUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALICIA SIMMONS-GILLESPIE
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

ALICIA SMITH-JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALICIA STEPHENSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ALICIA STRIEGLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICIA VEGA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ALICIA WHITE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ALICIA WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALICIA WISECUP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALIDA HERNANDEZ
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

ALIDA MELENDEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALIEEN CALLOWAY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

ALIMA LONGORIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALINE CERCEO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALINE LACROIX
OSBORNE & FRANCIS LAW FIRM PLLC
433 PLAZA REAL, SUITE 271
BOCA RATON, FL  33432

ALINE PRESTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALIS HAMBERSONIAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALISA BOYD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ALISA FELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ALISA FITZPATRICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALISA MURDOCK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ALISA RODRIGUEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALISA RODWELL
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

ALISA SMITH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ALISE RICHE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALISHA GIFFORD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ALISHA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALISHA MOTES
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

ALISHA RAYMOND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALISHA REDD
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

ALISI SCHAUMKEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALISIA RAMIREZ
MATERN LAW GROUP, PC
1230 ROSECRANS AVE, STE. 200
MANHATTAN BEACH, CA  90266

ALISIA ROBINSON
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX  77002

ALISON BROWN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ALISON BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALISON BUSACK
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ALISON FISHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALISON HARRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALISON HERRON
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

ALISON HOLTERMAN, EST OF P HOLTERMAN
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

ALISON KISSLING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALISON MEYER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

ALISON PARKER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

ALISON POLLASTRO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ  07701

ALIW VALLIDO
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
WISNER, ROBERT BRENT
LOS ANGELES, CA  90024

ALIZA AMBRIZ
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
WISNER, ROBERT BRENT
LOS ANGELES, CA  90024

ALKA BHATURIA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ALL IMPORTED CAR PARTS, LTD
21407 VANOWEN ST
CANOGA PARK, CA  91303

ALLA BEDEKER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ALLA KATSOV
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALLA RASSEGA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ALLA RASSEGA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALLANA DENITHORNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALLANA MOHR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALLEAN COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALLEEN KING-CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALLEGIANCE CORPORATION
1100 CONEY ISLAND AVE
BROOKLYN, NY  11230-2342

ALLEGRA CULPEPPER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ALLEGRA CULPEPPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALLEN MILLER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ALLESIA MULDROW
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL  62025

ALLEYENE HAMILTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALLIANZ INSURANCE COMPANY
C/O ALLIANZ RESOLUTION MANAGEMENT
ATTN A WEBBER; H TOWNSEND
1465 N MCDOWELL BLVD, STE 100
PETALUMA, CA  94954

ALLIANZ INSURANCE COMPANY
C/O RIVKIN RADLER LLP
ATTN BRIAN R ADE
COURT PLAZA S, W WING 21 MAIN ST STE 158
HACKENSACK, NJ  07601

ALLIANZ INSURANCE COMPANY
C/O RIVKIN RADLER LLP
ATTN J KENIGSBERG; M KOTULA
926 RXR PLAZA
UNIONDALE, NY  11556-0926

ALLIED AIR ENTERPRISES LLC
215 METROPOLITAN DRIVE
WEST COLUMBIA, SC  29170

ALLIED AIR ENTERPRISES LLC
C/O CORPORATION SERVICE CO
508 MEETING ST
WEST COLUMBIA, SC  29169

ALLIED AUTO PARTS COMPANY, INC.
43 N MONTELLO STREET
BROCKTON, MA  02190

ALLIED AUTO PARTS COMPANY, INC.
C/O DANIEL SENNET
PO BOX 1040
43 N MONTICELLO ST
BROCKTON, MA  02303

ALLINE WALKER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ALLISON ALLEN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ALLISON CORRON
LIAKOS LAW APC
1611 S. PACIFIC COAST HIGHWAY, SUITE 200
D
REDONDO BEACH, CA  90277

ALLISON FISHMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ALLISON HORSLEY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

ALLISON KAISER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALLISON KYE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ALLISON LOWERY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALLISON ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALLISON SCHMITT
MESSA & ASSOCIATES, P.C.
123 S. 22ND STREET
MCLAFFERTY, ELIZABETH
PHILADELPHIA, PA  19103

ALLISON TYNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALLISON WALKER
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA 30060

ALLISON WALKER
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

ALLSTATE INSURANCE COMPANY
C/O WINDELS MARX LANE & MITTENDORF,
LLP
ATTN S CALOGERO; A CRAIG
ONE GIRALDA FARMS
MADISON, NJ 07940

ALLYCIN EPPS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALLYSON NOBLES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALLYSON PFIFER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ALLYSON PFIFER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ALMA BABERS
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

ALMA BAKER
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

ALMA BROWDER
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 09006

ALMA BROWDER
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

ALMA BYINGTON
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN 37219

ALMA BYINGTON
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

ALMA CARSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALMA COLUCCI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALMA FLORES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ALMA FLOYD
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

ALMA HAWKINS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

ALMA JOHNSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

ALMA LOPEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALMA MARTINEZ
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

ALMA MORALES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

ALMA PESICKA
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ALMA SEWARD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ALMA STEVENS-MOLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALMA WALTHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALMA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ALMA YOUNG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ALMAY, INC.
625 MADISON AVENUE
NEW YORK, NY 10022

ALMAY, INC.
C/O REVLON, INC
767 FIFTH AVE
NEW YORK, NY  10153

ALMAY, INC.
C/O CORPORATION CO.
ATTN CORPORATE SECY
625 MADISON AVE
NEW YORK, NY  10022-1703

ALMEDA DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALMEDA HUNTLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ALMEDA HUNTLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALMENA YEARWOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALMETER BAILEY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ALMETRA PERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALNITA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALOMA BRADLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALOMA GIBBS
COLLEY SHROYER & ABRAHAM CO. LLC
536 SOUTH HIGH STREET
COLUMBUS, OH  43215

ALOMA MAYFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALONDA DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALTA COSTA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

ALTA FISHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALTA GILLILAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALTA MARTIN
LUDWIG LAW FIRM, PLC
1217 W. 3RD ST
LITTLE ROCK, AR  72201

ALTAGRACIA DE MARRON
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

ALTAGRACIA DE MARRON
PRATT & ASSOCIATES
1871 THE ALAMEDA, SUITE 425
SAN JOSE, CA  95126

ALTAVIA SHELLEY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

ALTHEA CYNEWSKI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ALTHEA FERGUSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALTHEA GHOLSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALTHEA HYMON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALTHEA LYONS
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

ALTHEA MANNINGS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALTHEA MERRICK
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ALTHEA MERRICK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ALTINA GOMES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALVA RAMSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALVESTA BROWN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ALVETTA CARROLL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ALVINA JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALVINA JACKSON
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

ALVINA RANDALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALYCE CHERRIE
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

ALYCE KONEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ALYCE MCGARRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ALYCE PERKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALYCE PRESCOTT
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA  07060

ALYCEFAYE STEWART
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ALYN SEGAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALYSE PERLMAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ALYSE PERLMAN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ALYSE PERLMAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ALYSE WHARRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ALYSS RATLIFF
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY  01174

ALYSSA ATKINSON
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

ALYSSA RUCKER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ALYSSA SALAZAR
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

ALYSSIA JACKSON
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

AMADA HALTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMAL ELHAG
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

AMAL JADALLAH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

AMALIA VILLARREAL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

AMANADA SCHULTZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AMANDA ANDERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AMANDA BENNINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMANDA BERNING-SZCZESNY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
BERMAN, W. STEVEN
MELVILLE, NY  11747

AMANDA BOGERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AMANDA BRADLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMANDA BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AMANDA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMANDA B-SZCZESNY, F ORWOLL, A PONCE
NAPOLI SHKOLNIK, PLLC
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO, CA  90245

AMANDA BYERS
CONSTANT LEGAL GROUP LLP
PO BOX 161151
CONROY, ANDREW A
CLEVELAND, OH  44116

AMANDA CAMP-GRAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AMANDA CANADAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AMANDA CARLTON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

AMANDA CARLTON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

AMANDA CHAPMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMANDA COOPER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

AMANDA COTHRAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMANDA DARDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMANDA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMANDA ESPINOZA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMANDA FRANKLIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AMANDA GAINEY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

AMANDA GARAVAGLIA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AMANDA GOMEZ
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

AMANDA GREENE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

AMANDA HALL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

AMANDA HAYES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AMANDA HENCKEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AMANDA HENDERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AMANDA HINES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

AMANDA HOLLAND
PHILLIPS & PAOLICELLI, LLP
747 THIRD AVE., 6TH FL
WOODARD, DANIEL J.
NEW YORK, NY  10017

AMANDA HOPPER-HOLLIDAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMANDA HURLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMANDA ITLIONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMANDA JENSEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

AMANDA JENSEN
LEVIN SIMES LLP
1160 BATTERY STREET EAST, SUITE 100
SAN FRANCISCO, CA 94111

AMANDA JOHNSON
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

AMANDA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA JOYCE
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

AMANDA KLEIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA LANSDELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA LEE
HARPER GREY LLP
3200-650 WEST GEORGEA STREET
VANCOUVER BC CANADA V6B, BC V6B 4P7

AMANDA LESLIE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

AMANDA LOPEZ
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

AMANDA MACE
FRANCOLAW PLLC
500 W. 2ND STREET, FLOOR 19, SUITE 138
AUSTIN, TX 78701

AMANDA MACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA MAIER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

AMANDA MAIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AMANDA MARQUEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

AMANDA MCELMEEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

AMANDA MILES
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

AMANDA MING
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

AMANDA MING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AMANDA MOHLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

AMANDA OBANNON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

AMANDA PARIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA PARKER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

AMANDA PAYNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA PEGLOW
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

AMANDA PERKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA PINCKNEY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

AMANDA RAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA ROBERTS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

AMANDA ROWE
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

AMANDA SACCANY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA SANCHEZ
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

AMANDA SCHROCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA SCHULTZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AMANDA SCRIBNER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

AMANDA SHELBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA SINGH
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

AMANDA SMITH
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

AMANDA SMITH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

AMANDA SOILEAU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA STEMPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA STRONG
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

AMANDA TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA TROUT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

AMANDA TRUSEDELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA VALDEZ-PARKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA VOLKER-LOGUIDICE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

AMANDA WALKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX 75231

AMANDA WALLACE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AMANDA WATSON
BACHUS & SCHANKER LLC
1899 WYNKOOP ST. STE. 700
DENVER, CO 80202

AMANDA WILKINSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

AMANDA WILKINSON
LIAKOS LAW APC
1611 S. PACIFIC COAST HIGHWAY, SUITE 200
D
REDONDO BEACH, CA 90277

AMANDA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AMANDA WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA WION
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

AMANDA WIPPLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

AMANDA WOMACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMANDA YELNER
LIAKOS LAW APC
1611 S. PACIFIC COAST HIGHWAY, SUITE
200D
REDONDO BEACH, CA 90277

AMANDALEE BURGESS
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

AMBER ADAMS
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

AMBER ASIF
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

AMBER BOHNET
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

AMBER BOWLAND
BERMAN & SIMMONS, P.A.
10 MECHANIC ST STE 150
BURKE, DANIEL C.
WORCESTER, MA  01608

AMBER BRIGGS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

AMBER BURRIS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

AMBER DIXON
BOHRER LAW FIRM, LLC
8712 JEFFERSON HIGHWAY, SUITE B
BOHRER, PHILIP
BATON ROUGE, LA  70809

AMBER DOTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMBER DYKEMAN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

AMBER HALL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

AMBER HALL
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

AMBER HAZARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMBER HENDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMBER HENSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMBER JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMBER KOERBER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

AMBER LUCAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMBER LUDWIG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AMBER MEIKLE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

AMBER MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMBER MORGAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AMBER NIXON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMBER ORMOND
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

AMBER PLATT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

AMBER RATHSADA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMBER REED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMBER ROSE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AMBER ROSS
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

AMBER SARGENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMBER SHAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMBER SOTO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AMBER STEWART
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

AMBER TALTON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

AMBER TAUBER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

AMBER TAYLOR
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

AMBER TAYLOR
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

AMBER WALTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

AMBER WALTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AMBRA BRITTON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

AMBROSINA WIMBERLY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

AMBROSINA WIMBERLY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

AMCHEM PRODUCTS, INC.
C/O CT CORPORATION SYSTEM
1999 BRYAN ST, STE 900
DALLAS, TX  75201

AMCHEM PRODUCTS, INC.
PO BOX 2112
LONGVIEW, TX  75606

AMCHEM, INC.
C/O CRAIG ABERNATHY
407 E METHVIN, STE 200
LONGVIEW, TX  75601

AMCHEM, INC.
PO BOX 2112
LONGVIEW, TX  75606

AMECIA BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AMELIA CULPEPPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AMELIA DEFIGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMELIA DYREK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMELIA GREENFIELD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AMELIA KEITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMELIA KNOBLAUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMELIA LOPEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AMELIA NELSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

AMELIA RIVERA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

AMELIA SANTOS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

AMELIA WHITEHEAD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AMELIA WHITEHEAD
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

AMELIA WHITEHEAD
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

AMELIA WHITEHEAD
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

AMELITA LAMZON
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

AMERICAN APPLIANCE MANUFACTURING
COMPANY

AMERICAN ART CLAY COMPANY
6060 GUION ROAD
INDIANAPOLIS, IN 46254

AMERICAN ART CLAY COMPANY
C/O RICHARD LANDGRAF
6060 GUION RD
INDIANAPOLIS, IN 46254

AMERICAN BILTRITE, INC.
200 BANK STREET
SHERBROOKE, QC J1H 4K3
CANADA

AMERICAN HOIST & DERRICK CO.

AMERICAN HONDA MOTOR CO., INC.
1919 TORRANCE BLVD
TORRANCE, CA 90501

AMERICAN HONDA MOTOR CO., INC.
C/O CT CORPORATION SYSTEM
330 N BRAND BLVD STE 700
GLENDALE, CA 91203

AMERICAN INTERNATIONAL INDUSTRIES
2220 GASPAR AVE
COMMERCE, CA 90040

AMERICAN INTERNATIONAL INDUSTRIES,
INC.
2220 GASPAR AVE
COMMERCE, CA 90040

AMERICAN INTERNATIONAL INDUSTRIES,
INC.
C/O DAVID EISENSTEIN
344 VALLEY VISTA DR
CAMARILLO, CA 93010

AMERICAN OPTICAL CORPORATION
255 CORPORATE WOODS PARKWAY
VERNON HILLS, IL 60061

AMERICAN PREMIER UNDERWRITERS, INC.
1 E 4TH ST BSMT
CINCINNATI, OH 45202-3715

AMERICAN SCIENCE AND ENGINEERING, INC.
829 MIDDLESEX TPKE
BILLERICA, MA 01821

AMERICAN SCIENCE AND ENGINEERING, INC.
C/O CORPORATION SERVICE COMPANY
84 STATE ST
BOSTON, MA 02109

AMERICAN SCIENTIFIC
6420 FIESTA DR
COLUMBUS, OH 43235

AMERICAN SCIENTIFIC
C/O SANJAY SADANA
6462 BROOKEDGE CT
DUBLIN, OH 43017

AMERICAN STANDARD
30 KNIGHTSBRIDGE RD
PISCATAWAY, NJ 08854

AMERICAN TALC CO.
139 W 2ND ST, STE 200
CASPER, WY 82601

AMERICAN TALC CO.
C/O PETER I WOLD
139 W 2ND ST
STE 200
CASPER, WY 82601

AMERICAN WATER HEATER COMPANY
500 PRINCETON RD
JOHNSON CITY, TN 37601-2030

AMERICUS DECEMBRE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

AMERON INTERNATIONAL
7909 PARKWOOD CIRCLE DR
HOUSTON, TX 77036

AMERON INTERNATIONAL
C/O CT CORPORATION SYSTEM
1999 BRYAN ST, STE 900
DALLAS, TX 75201

AMETEK, INC.
1100 CASSATT ROAD
BERWYN, PA 19312

AMEY NAVA
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

AMF BOWLING CENTER, INC.
222 W 44TH STREET
NEW YORK, NY 10036

AMF BOWLING CENTER, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

AMF BOWLING WORLDWIDE, INC.
222 W 44TH STREET
NEW YORK, NY 10036

AMF BOWLING WORLDWIDE, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

AMF, INCORPORATED
222 W 44TH STREET
NEW YORK, NY 10036

AMF, INCORPORATED
C/O THE CORPORATION TRUST CO
277 PARK AVE
NEW YORK, NY 10017

AMIE MENDOZA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

AMIE MONCY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMIE MOORE
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ 08817

AMIE MOWERY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMIE PILLEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

AMIE REYNOSO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

AMIE SUDDS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

AMIE WHITE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

AMIE WHITE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

AMIKA MCDANIELS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

AMINA NISHA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMMIE WALLACE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

AMORELLI ANNUNZIATA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMPARO CARRERO
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

AMPARO GONZALEZ-RODRIGUEZ
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA 70130

AMPARO MORA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

AMTROL INC.
1400 DIVISION RD
WEST WARWICK, RI 02893-2300

AMWAY

AMY ARMES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

AMY BAHRE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

AMY BAHRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AMY BARTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

AMY BERRY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

AMY BROWN
THE WASHINGTON FIRM, PC
6451 CAMP BOWIE BLVD WASHINGTON,
NATHERRAL WASHINGTON, KATRINA M
FORT WORTH, TX 76116

AMY BRYANT
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

AMY BUSTOS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

AMY CALVI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AMY COHEN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

AMY COHN
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
BURKE, DANIEL C.
NEW YORK, NY 10016

AMY COLEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY COMER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

AMY COOK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

AMY COOPER
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA 90017

AMY COOPER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

AMY COUNCE
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

AMY CREAMER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

AMY CUNNINGHAM
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

AMY CUNNINGHAM
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

AMY DANAHEY
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

AMY DELCOURT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

AMY DOTY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

AMY DRAA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY DUVALL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

AMY DYE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AMY DYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY EDWARDS-HARTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY FELDMAN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

AMY FELDMAN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

AMY FIELD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

AMY HAMMONDS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

AMY HARTWIG
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

AMY HEAVIN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

AMY HEIMBACH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY ISTRE
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

AMY JENNINGS AND SCOTT JENNINGS
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX 77389

AMY JOHNSON
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

AMY JOSEPH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY KANE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

AMY KENNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY KHAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

AMY KILPATRICK
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

AMY LAWLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY LEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX 75231

AMY LEIKNESS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

AMY LEIKNESS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

AMY LIGHT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

AMY LITTLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

AMY LOPEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

AMY MACDONALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY MCARTHUR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

AMY MCCALL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

AMY MILLS
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN 55404

AMY MONTANA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

AMY NIELSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY NOON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

AMY NOON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AMY OREILLY
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

AMY PIUROWSKI
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

AMY RESNIK
WEITZ & LUXENBERG, P.C.
700 BROADWAY
WEITZ, JUSTIN
NEW YORK, NY 10003

AMY RICO
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

AMY RIEGEL
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

AMY RIEGEL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

AMY ROGERS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

AMY RUSSELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY SARANTOU
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

AMY SARANTOU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AMY SCHMALZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

AMY SEAGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY SEELIG
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

AMY SHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY SHERMAN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

AMY SINGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AMY SINGER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

AMY SINGER
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

AMY SMITH
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

AMY SMITH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

AMY ST. ARNOLD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

AMY TILLMAN
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02814

AMY TOMASI
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

AMY TRYBA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY TUCKER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

AMY TURNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AMY WALDOW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AMY WEST
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

AMY WHITE
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

AMY WHITESELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AMY WILSON
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

AMY WOOD
CLARK, ROBB, MASON, COULMBE
BUSCHMAN &
CHARBONNET 7501 WILES ROAD, STE. 207
ROBB, MICHAEL A. CLARK,
CORAL SPRINGS, FL 33067

AMY WOODROME
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AMY WORSECK
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

AMY WORSECK
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

AMYJON SMITH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

AMYJON SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANA ACEVEDO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANA ARROYO
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

ANA AUSTIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ANA BAUTISTA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ANA BERLONI
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

ANA BETANCOURT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

ANA BOLTON
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

ANA GARCIA
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

ANA GARZA
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

ANA GERE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ANA GIL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANA GONZALEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANA GUTIERREZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ANA HERRERA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ANA ISCHAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANA MAGUIRE
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
MINNEAPOLIS, MN  55402

ANA MUNDO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANA OWINGS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANA PADILLA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANA PAVEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ANA RAMIREZ
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ANA REESE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANA RICHARDSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ANA RIVERA
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

ANA SALVADOR
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

ANA TORRES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANA TYNER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

ANA VALENCIA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ANA VALIAN
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

ANA VANDE LINDE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANA VILLA
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

ANA VILLEDA
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

ANA WALLACE
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

ANA WILFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANABEL CISNEROS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ANABEL CISNEROS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ANABEL SANCHEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANALEXIS SANTOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANALY DE APONTE
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

ANAMARIA FLORES
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY 01174

ANANI LUCERO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANASTASIA TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANCHOR DARLING VALVE COMPANY
3 RADNOR CORPORATE CENTER, STE 400
RADNOR, PA 19087

ANCO INSULATIONS, INC.
15981 AIRINE HWY
BATON ROUGE, LA 70817

ANCO INSULATIONS, INC.
C/O CT CORPORATION SYSTEM
3867 PLAZA TWR DR
BATON ROUGE, LA 70816

ANCORA PSYCHIATRIC HOSPITAL
301 SPRING GARDEN RD
HAMMONTON, NJ 08037-9699

ANDIS COMPANY INC.
C/O MATTHEW K ANDIS
1800 RENAISSANCE BLVD
STURTEVANT, WI 53177-1743

ANDRA DUKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANDRA TUCKER-WALTERS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

ANDREA ALFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANDREA ALLISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANDREA ARRINGTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANDREA BALDRIDGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA BANNISTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA BARKER
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
KIESEL, PAUL R.
BEVERLY HILLS, CA 90211

ANDREA BARKER
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

ANDREA BENISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANDREA BRADY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA BRANHAM
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ANDREA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA BURTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ANDREA CAMP
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANDREA COBBS-GREEN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

ANDREA DEAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

ANDREA DONOVAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA EDWARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA ENCINAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ANDREA FELLS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

ANDREA GASCON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANDREA GATTER CHERYLL ROBERTS
DELORIS ST
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA 92660

ANDREA HALL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ANDREA HARRIS
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

ANDREA HARRIS
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL 60601

ANDREA HOSHKO-SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA HUTCHINSON
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

ANDREA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA KENNEDY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANDREA KIRSHOFF
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ANDREA KLIMKE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

ANDREA LANGER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

ANDREA LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA MCKENZIE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANDREA MCLEAREN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANDREA MEDVED
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANDREA MEYER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

ANDREA MURPHY
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

ANDREA MYERS
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

ANDREA NEESE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA NEWBURY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA OSUNLAJA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA PADILLA-REYES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA PETRIDES
MICHAEL S. WERNER, PARKER WAICHMAN
LLP
6 HARBOR PARK DR.
PORT WASHINGTON, NY 11050

ANDREA PINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA PRICE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

ANDREA RODRICKS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ANDREA RODRIGUEZ
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

ANDREA SIMMONS
THE SMITH LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

ANDREA SITLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA STILLWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANDREA STOCKUM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANDREA TAYLOR
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ANDREA THOMAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ANDREA THOMPSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANDREA THOMPSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANDREA URBAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANDREA WAGUESPACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA WATKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANDREA WATKINS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

ANDREA WHITE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ANDREA ZULAICA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ANDREWNETTA BELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANDRIEA DUKES
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA 30311

ANDRIYANI YOSHIDA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANDRIYANI YOSHIDA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

ANDRIYANI YOSHIDA
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

ANDROMEDA SILVA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ANDY MOBERS, ESTATE OF ELZA MOBERS
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL 62034

ANDY PRIEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANETTE SAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANFINSN,ANGULO,CARFAGNO,PINTR,ROMN,T
RAHN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA 92660

ANGALA REYNOLDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANGEEL JAZRAWI
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

ANGEL BAILEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ANGEL BLANKS
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA 90017

ANGEL JONES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ANGEL KILLENBEC
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANGEL KILLENBEC
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANGEL NICHOLSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANGEL WOODY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

ANGELA ADAMS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ANGELA ADKINS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

ANGELA ALLEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ANGELA ALLISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANGELA ATMAJIAN, ALICIA OWEN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA 92606

ANGELA BAILEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ANGELA BAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANGELA BALDWIN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ANGELA BARNES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

ANGELA BASS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANGELA BELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ANGELA BERGHAUS
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

ANGELA BERRY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ANGELA BIBER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ANGELA BOLES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANGELA BOLES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANGELA BOMBA
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

ANGELA BOMBA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

ANGELA BOTTONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANGELA BRACKIN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

ANGELA BRANCH
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

ANGELA BRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANGELA BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANGELA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANGELA BRYSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ANGELA BUTTERFIELD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ANGELA BYROM
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ANGELA CARTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANGELA CATRETT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANGELA CATRETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANGELA CHABINEC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANGELA CHAMBERLAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANGELA CHAPMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANGELA CHURCH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ANGELA CONKLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANGELA CONYERS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ANGELA COOK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ANGELA COPPOLECCHIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANGELA COWAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANGELA COX
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

ANGELA CRANE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ANGELA CRESSMAN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

ANGELA CRONK
LEVIN SEDRAN & BERMAN
510 WALNUT STREET, STE 500
BERMAN, LAURENCE S.
PHILADELPHIA, PA 19106

ANGELA CROW
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

ANGELA CROWE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANGELA CURRY
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

ANGELA DANIELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANGELA DAVIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANGELA DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANGELA DAVIS-ALVAREZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ANGELA DENNIS
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS 66211

ANGELA DENTICE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

ANGELA DENTICE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

ANGELA DEVINS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ANGELA DOLAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANGELA DOLAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANGELA DUNNING
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ANGELA DUNNING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA DURHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA DURHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA EIBEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA ENRIQUEZ
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

ANGELA FARMER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANGELA FEDE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ANGELA FELTNER
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

ANGELA FERRARA
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

ANGELA FIELDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA FINNEY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ANGELA FISCHESSER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ANGELA FLORES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA FLURRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA FORBES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ANGELA FOX
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

ANGELA FRANKLIN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ANGELA GALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA GIBSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA GLASS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ANGELA GLOVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA GOFORTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA GONZALEZ
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

ANGELA GOODE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA GOODSELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

ANGELA GRANNAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA GRAY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ANGELA GRIFFITH
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ANGELA GUSTIN
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

ANGELA HACKMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA HAGAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ANGELA HARRELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ANGELA HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA HARSHBARGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

ANGELA HART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA HARVEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGELA HELLER
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

ANGELA HENSLEE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ANGELA HENSLEE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ANGELA HOGELAND
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

ANGELA HOLDREDGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA HOLLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA HOLLEY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ANGELA HOOD EST OF MARY MCBRAYER
KASSEL MCVEY
1330 LAUREL STREET
POST OFFICE BOX 1476
COLUMBIA, SC  29202

ANGELA HUNTER
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

ANGELA IMLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA JACOBSON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

ANGELA JASPER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ANGELA JENKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGELA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA JUSTICE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ANGELA JUSTICE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA KEISLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA KELLEY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

ANGELA KEMP
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL  35205

ANGELA KISER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA KRAUSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA LAGARRA
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

ANGELA LAMBERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGELA LANDIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA LANDIS
DAVIS BETHUNE & JONES, LLC
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

ANGELA LANDIS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

ANGELA LANE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ANGELA LANE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA LEACH-JAYROE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA LEMIRE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ANGELA LEMOX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA LEWIS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

ANGELA LOFTUS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ANGELA LOWERY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA M HOOD ESTATE OF MARY B
MCBRAYER
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX  75202

ANGELA MARASCO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANGELA MARSHALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA MCCOY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ANGELA MCKEE
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

ANGELA MEGGETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA MEYER
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

ANGELA MIKKELSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA MOLDENHAUER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGELA MOORE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ANGELA MOORE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ANGELA MORTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA MULE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ANGELA MULE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA NOAKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGELA OBER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA OLIVER-WRIGHT
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

ANGELA OVERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA PALACIO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ANGELA PATRICK
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

ANGELA PECORA
CELLINO & BARNES
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ANGELA PERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA PINCHELN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA PRUITT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ANGELA PUSATERI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA RANKIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA RAWLINGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA RAYMOND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGELA REAMS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ANGELA REAVES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANGELA REDMOND
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ANGELA REYNOLDS
CARLSON LAW FIRM
100 EAST CENTRAL TEXAS EXPRESSWAY
90277
KILLEEN, TX  76541

ANGELA RICKETTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA ROMERO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA ROPELE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA ROST-BECK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA ROY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA RUDD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA SANCHEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ANGELA SAVAGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA SCOTT
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

ANGELA SMITH-GILBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA SNELLEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANGELA SOLITRO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGELA STAPELTON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ANGELA STAPELTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA STEELE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ANGELA STEVENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA TAPLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA THOMAS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ANGELA THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA THOMPSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ANGELA THOMPSON-KENNEDY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGELA TOLBERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA TRUCKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA TURNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA VILLALPANDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA WALKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA WEEKS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANGELA WESTMORELAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELA WHITE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ANGELA WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA WILKERSON
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

ANGELA WILLIAMS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

ANGELA WILLIS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

ANGELA WINBUSH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA WOMACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELA WRIGHT-BRANTLEY
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

ANGELA YOUNG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGELA ZORN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ANGELA ZORN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELEA HAKE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ANGELEAN MCCLUNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGELIA BENBOW
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

ANGELIA DRAKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELIA GRIMSLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ANGELIA GRIMSLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELIA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGELICA GIOVANNI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELICA JONES
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

ANGELICA MALATINO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ANGELICA MIMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANGELICA PEREZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ANGELICA QUINTANILLA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ANGELICA TORRES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ANGELIE GORDON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGELINA ALVAREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELINA DINGWELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANGELINA GIUNTA
RHEINGOLD, GLUFFRA RUFLO & PLOTKIN
561 FIFTH AVENUE 29TH FLOOR
RUFFO, EDWARD
NEW YORK, NY  10176

ANGELINA MARTINEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGELINA MEDINA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANGELINA MONGONE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ANGELINA PUNZO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ANGELINA VALVERDE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELINE SPECHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELINE TAYLOR
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

ANGELINE WAERSTAD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELINNE BONNER
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541

ANGELIQUE BRENEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGELIQUE HEISE
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

ANGELIQUE WHITE-JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELITA CASIAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANGELITA GOMEZ
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

ANGELITA JESSEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANGELITA PEREZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANGELLA GARRIE
ODOM LAW FIRM, PA
161 W. VAN ASCHE LOOP, STE.1
FAYETTEVILLE, AR  72703

ANGIE BURNS
BEKMAN, MARDER, & ADKINS, LLC
300 WEST PRATT STREET, SUITE 450
BALTIMORE, MD  21201

ANGIE COOPER
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

ANGIE DELONG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANGIE GONZALES
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

ANGIE LEAR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANGIE LEBLANC
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ANGIE OVERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANGIE PINCHEON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ANGIE QUINN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ANGIE SANDOVAL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ANGIE TRAXLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANGIE WAIT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANGIE WEYER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ANGIELEE WATTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANGIENECKIA WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANGILA COLE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ANGILA WIGGS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ANGLIA PENTECOST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANIKA GILMORE
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

ANIQUA HUNTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANISE MAKI
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

ANISSA FOSTER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

ANISSA MCZEAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANISSA ROMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA ALKHAS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ANITA ARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA ATKINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA AULD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANITA BOARDMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA BROUGHTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA CAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA CLEMENT
THE KING FIRM
2912 CANAL STREET
GEIGER, ANDREW BENDER, ALAN H.
NEW ORLEANS, LA 70119

ANITA COOK-WILDER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ANITA DANEL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ANITA DAVIDSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA DAVIDSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ANITA DAVIDSON
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

ANITA DEFAZIO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANITA DEVALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA DRUMGOLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA DUCOTE
BLOOD HURST & OREARDON LLP
501 WEST BROADWAY, SUITE 1490
GEIGER, ANDREW
SAN DIEGO, CA 92101

ANITA DURSO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

ANITA FLOOD
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

ANITA FLORES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANITA FLOREZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ANITA FRANCO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA FRANS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

ANITA FRISBIE-JONES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANITA FUGATE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA GENTRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA GORNEAU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA GRAVES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ANITA GREENE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANITA GRYWALSKY
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

ANITA HADAD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANITA HAYES
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA 70130

ANITA HAYES
UNGLESBY LAW FIRM
246 NAPOLEON STREET
UNGLESBY, LEWIS O.
BATON ROUGE, LA 70802

ANITA HOLMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA HOPSON
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

ANITA HOUGHTALING
YAEGER LAW, PLLC
834 3RD AVENUE SOUTH
YAEGER, LAURA V
TIERRA VERDE, FL 33715

ANITA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA KNOX
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANITA KRAFT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANITA KRIVITZKY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ANITA LACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA LILLY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

ANITA MARCOLINE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANITA MATNEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANITA MCCUNE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

ANITA MCCUNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA OHANLON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA OLLIFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA ORTIZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANITA PAYTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANITA PINEDA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA RAYNER
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

ANITA REVIS
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH
MCKIE, KEVIN B. CADE, GREGORY A
BIRMINGHAM, AL 32205

ANITA ROBB
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ANITA ROBERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANITA ROBERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANITA ROBERTSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ANITA STOWERS
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

ANITA TAUZIN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

ANITA TUCKER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ANITA TWOMEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ANITA WATTS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ANITA WILIIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANITA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANITA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITA WILLIAMSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANITA WILSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
VASSIL, EMILY
ALEXANDRIA, VA 22311

ANITA WILSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

ANITRA HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANITTA BOUCHARD
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

ANJILEA CLOUD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANKA RODMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANN AGNEW, SHARON ALLISON, SHARLENE
ANDE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANN AGNEW, SHARON ALLISON, SHARLENE
ANDE
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

ANN AGNEW, SHARON ALLISON, SHARLENE
ANDE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANN AGNEW, SHARON ALLISON, SHARLENE
ANDE
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

ANN AGNEW, SHARON ALLISON, SHARLENE
ANDE
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

ANN AND JEFFREY MILLER
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

ANN BENUSA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ANN BLACCONIERE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ANN BONGIORNO
UNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA  70602

ANN BREUNNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANN BRITZKE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ANN BURY
KARR TUTTLE CAMPBELL
701 FIFTH AVENUE, SUITE 3300
SEATTLE, WA  98104

ANN BUTLER-HAGY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANN BUZZELLI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ANN CAPECI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ANN CARBONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANN CARUSO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ANN COMSTOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANN CONNORS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ANN CONRAD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANN CONSIGLIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANN CORDONNIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANN CUDDY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANN CULHANE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANN DAVIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANN DEFOSSE
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

ANN DEVORE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

ANN DITMORE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ANN DONAHUE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANN EFFELANDT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ANN EMBRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANN EMILYON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANN ERYSIAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANN FALCHECK
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ANN FLORENCE-SKIPPER
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX  77027

ANN FLORES
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

ANN FLORES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

ANN FLOWERS
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

ANN FONT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANN FOX
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANN FRYE-MORAGNE
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
RIDDLE, KRISTOFER S.
CHICAGO, IL  60602

ANN FRYE-MORAGNE
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL  60601

ANN FULLERTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANN GEARTY
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

ANN GILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANN GREENBERG
LEVY KONIGSBERG LLP
C/O JEROME BLOCK
800 3RD AVE., 11TH FLOOR
NEW YORK, NY  10022

ANN GREENE
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN  37219

ANN GREENE
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

ANN GUTMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ANN GUTMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANN HALBACH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ANN HARTWEG
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ANN HERBERGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANN HERBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANN HERRYGERS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ANN HERRYGERS
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

ANN HERZFELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANN HUNT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANN INZANA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANN JACOBSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ANN JAYNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANN JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANN JOHNSTON
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX 75219

ANN KAELIN
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

ANN KASZER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANN KASZER
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

ANN KNUPP
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANN KOONTZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

ANN LAPLANTE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ANN LEACH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANN LEVERETT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ANN LEWIS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

ANN LEWIS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

ANN LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANN LILLEOIEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANN LUCKNER-BABASH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANN MADISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANN MAGEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANN MCCAIN
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

ANN MCKNIGHT
BERGSTRESSER & POLLOCK PC
52 TEMPLE PLACE, 4TH FL
BOSTON, MA 02111

ANN MCKNIGHT
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

ANN MCNABB
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANN MICHELS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ANN MILEM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANN MINTER
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL 33131

ANN MOHR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANN MOODY
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

ANN MOTTOLA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ANN MURPHY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ANN NEISES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANN NEWLIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ANN NEWLIN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

ANN NEWLIN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

ANN PALTER
CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
NEW YORK, NY 10016

ANN PARRAS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

ANN PASCUZZO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANN PATE
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
TAMBURELLI, ADAM M.
AGOURA HILLS, CA 97301

ANN PETERSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ANN PETT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

ANN PETTIGREW
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ANN PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANN POMEROY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ANN RASLER
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO 64098

ANN RAYNOR
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ANN RAYNOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANN REINHART
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

ANN REYES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

ANN REYNOLDS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ANN RIEBESELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ANN ROSS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ANN SANTANA
COHEN, PLACITELLA & ROTH, P.C.
2001 MARKET ST, SUITE 2900
GEIER, DENNIS M.
PHILADELPHIA, PA 19103

ANN SANTANA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
EPHRON, MELISSA
HOUSTON, TX 77098

ANN SCHWARTZ
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

ANN SELLERS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ANN SHANNON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANN SHIELDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANN SINGLETON
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

ANN SMILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANN SMITH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

ANN SPARR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANN STACY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANN SWEETSER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANN TALERICO
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

ANN TASSIO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANN TORRES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANN TROCCOLI
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

ANN TUMEO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ANN UNDERWOOD
MOTLEY RICE, LLC
50 CLAY STREET, STE 1
MORGANTOWN, WV 26501

ANN VAN VEENENDAAL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

ANN VANCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANN WAGNER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

ANNA ALEXANDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNA ALEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ANNA ASBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNA BALLARD
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

ANNA BARTOCCI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ANNA BAUCOM
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ANNA BOND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

ANNA BROWN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

ANNA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNA CALLWOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNA CASSIDY
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN 37219

ANNA CASSIDY
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

ANNA CONROY
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

ANNA COOK
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

ANNA CROSSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNA CUEVAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNA CUMMINGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNA DACRUZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANNA DIENER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

ANNA DUBA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ANNA DUNMORE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ANNA FEHR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ANNA FILIPSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNA FINCH
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

ANNA FOCHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNA FORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNA GALATI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANNA GALLANT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ANNA GALLARDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNA GALLEGOS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANNA GARDNER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ANNA GERARD
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

ANNA GERE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ANNA GIANNOTTI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANNA GIBBS
BARRY, MCTIERNAN & WEDINGER
10 FRANKLIN AVE
EDISON, NJ 08837

ANNA GIBBS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

ANNA GRAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANNA GRIMM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANNA GUKASYAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANNA HALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANNA HAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNA HENRY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ANNA HERRINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANNA HORN
THE WEINBERG LAW FIRM
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 00890

ANNA IRVIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ANNA JEFFERSON
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

ANNA JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX  75231

ANNA KANE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNA KANELLOPOULOS
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

ANNA KING
FLETCHER V. TRAMMELL
3262 WESTHEIMER, SUITE 423
HOUSTON, TX  77098

ANNA LAMONT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNA LANDRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNA LIVELY
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA  70130

ANNA LONGFELLOW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNA LYONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNA MANCINI
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ANNA MARBLE
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

ANNA MARTIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ANNA MCBRIDE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ANNA MCCARTHY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

ANNA MERICLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNA METZLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANNA MONTELEONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNA MOORE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ANNA MORGAN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ANNA MORGAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ANNA MORRISON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ANNA NEWTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ANNA NEWTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANNA NIEVES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNA OVERTON
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

ANNA OVERTON
FLETCHER V. TRAMMELL
3262 WESTHEIMER, SUITE 423
HOUSTON, TX  77098

ANNA PANTERA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ANNA PARKER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ANNA PARKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANNA PATERNOSTER
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

ANNA PEDI
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

ANNA PLETZER
VERDUCCI & FALCO, LLP
235 MAIN STREET
RIBEIRO, AGOSTINHO J. BARBER, NICOLE L.
DANBURY, CT  06810

ANNA POE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ANNA RAGLIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX  75231

ANNA RAGSDALE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANNA RIOS-ALVARADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNA RODUTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNA ROESCHEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNA ROJAS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANNA ROMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNA RUSSELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ANNA SANDERS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ANNA SCOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNA SIDDEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ANNA SIDDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANNA SIEBER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ANNA SKOMP
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

ANNA SMITH
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

ANNA ST. CHARLES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNA ST. CHARLES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ANNA STUART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANNA SWANEY
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

ANNA TAMEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNA TEMKIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ANNA VANCE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANNA WEBB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNA WRIGHT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ANNA YAGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNA YUHAS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

ANNABELLE EDWARDS
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX  77002

ANNABELLE MONTOYA
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

ANNABELLE PAGEL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ANNABELLE PAREDES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ANNABELLE POWELL
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

ANNALISA WADLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNALISA WOLTERSDORF
LAW OFFICES OF JAMES S. ROGERS
1500 FOURTH AVE, SUITE 500
ROGERS, JAMES S COVER, HEATHER
SEATTLE, WA 09810

ANNALISA WOLTERSDORF
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA 90025

ANNAMAE MAKOR
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

ANNAMAE MAKOR
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

ANNAMARIE ANDRADE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
SHAHAN, AMY
DALLAS, TX 75231

ANNAMARIE TRUJILLO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

ANNE ALBERTINE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

ANNE BARBER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ANNE BLEECKER
THE CLORE LAW GROUP LLC
49 IMMIGRATION STREET, SUITE 100
CHARLESTON, SC 29403

ANNE BROOKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANNE BURKES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ANNE CALIGUIRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNE CARLETON
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

ANNE CARON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNE CASTRO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
BLAIR, WYLIE
ST. LOUIS, MO 63119

ANNE CHANDLER
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH
MCKIE, KEVIN B. CADE, GREGORY A
BIRMINGHAM, AL 32205

ANNE CORNELIEN-CADET
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ANNE CULLEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

ANNE DAGLIERI
GOZA & HONNOLD, LLC
9500 NALL AVE., SUITE 400
OVERLAND PARK, KS 66207-29

ANNE DAMICO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ANNE DOUB
FITZGERALD LAW GROUP, LLC
120 EXHANGE STREET, SUITE 200
FITZGERALD, KEVIN M
PORTLAND, ME 04101

ANNE FAUSTMANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNE FINEGAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ANNE GARABEDIAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ANNE GIBLIN
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

ANNE GONZALEZ
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ANNE GOODSON
MARGOLIS EDELSTEIN
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA 97301

ANNE GRANUM
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANNE HAMILTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNE HANSL
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX 75219

ANNE HERMILLER
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

ANNE HETZER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

ANNE HYVARINEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANNE HYVARINEN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

ANNE HYVARINEN
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

ANNE INNOCENTI
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

ANNE JUSTICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNE KANE
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

ANNE KEOWN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ANNE KIERNAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANNE KOCHERA
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

ANNE LASH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ANNE LEVINE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ANNE LOCICERO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ANNE MAGILL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX 77017

ANNE MANGANO
SAUNDERS & WALKER, P.A.
P.O. BOX 1637
SAUNDERS, JOSEPH H.
PINELLAS PARK, FL 33780-1637

ANNE MARCHAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNE MIRANDA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ANNE MIRANDA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANNE MORSTADT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ANNE OCONNOR
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

ANNE OCONNOR
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

ANNE OREILLY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

ANNE PETERSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ANNE PETKA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ANNE POSERINA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANNE PRICE
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

ANNE RADEMACHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNE RAWNSLEY
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA 19103

ANNE RAWNSLEY
RAWNSLEY LAW
101 N. WOODLAND BLVD. SUITE 301
RAWNSLEY, MARIA J.
DELAND, FL 32720

ANNE REHM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNE RODER
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

ANNE RUBIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNE SHEEHAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNE TYNES
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

ANNE ULRICH
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

ANNE UNGER
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
ALEXANDER, MARY E.
SAN FRANCISCO, CA 94104

ANNE WOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANNE WYGAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNE YARBER
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

ANNE YARBER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

ANNE ZAKY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ANNEMARIE DONOVAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNE-MARIE INNOCENTI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ANNEMARIE MARTIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANNE-MARIE MCCOY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

ANNEMARIE OCONNELL
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ANNETTE ALEXANDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNETTE ANTOLOWITZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ANNETTE ATKINSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ANNETTE BARTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNETTE BIBEAU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNETTE BISMARCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNETTE BRACCO
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

ANNETTE BROWN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

ANNETTE BRUGGER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ANNETTE BUCKLEY
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA  30060

ANNETTE BUCKLEY
CHEELEY LAW GROUP
299 SOUTH MAIN STREET TENNILLE, III,
ANDRE T CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

ANNETTE CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNETTE COLEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNETTE CONLEY
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

ANNETTE CORONA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNETTE DESKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNETTE ELLISON
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX  75219

ANNETTE EVERS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

ANNETTE FRISSORA
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

ANNETTE GARCIA
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

ANNETTE GONZALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNETTE GOODFACE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNETTE GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNETTE GRIFFIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNETTE HARPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNETTE HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNETTE HARRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNETTE HEALD
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ANNETTE HENNINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNETTE HOLLARS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ANNETTE HUFFMAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ANNETTE ISLER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ANNETTE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNETTE KOEHLER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ANNETTE KOSS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

ANNETTE KROMREY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ANNETTE LANDRUM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANNETTE LEWIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ANNETTE MCCARTHY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ANNETTE MCFARLAND
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ANNETTE MCNAIR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANNETTE MEJIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNETTE MENDOZA
KENT M. LUCACCIONI, LTD.
20 SOUTH CLARK STREET, SUITE 1700
LUCACCIONI, KENT M.
CHICAGO, IL 60603

ANNETTE MILLS-MCCOY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ANNETTE MSZYCO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNETTE NOVAK
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

ANNETTE NOVAK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

ANNETTE ONEIL
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

ANNETTE PACHECO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNETTE PATE
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH 70130

ANNETTE PERKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANNETTE PUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANNETTE PUGH
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

ANNETTE PUGH
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

ANNETTE PUGH
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

ANNETTE RIVERA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANNETTE ROBINSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ANNETTE SCOTT-BRUE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNETTE SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNETTE SPENCER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ANNETTE SZAFRANSKI
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL 62226

ANNETTE THOMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANNETTE THOMPSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ANNETTE TOOMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANNETTE WARDY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

ANNETTE WESCOTT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX 77017

ANNETTE WHITE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ANNETTE WHITT
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

ANNETTE WIGGINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNETTE WILKERSON
CELLINO BARNES
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

ANNFRANCES FLORES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ANNIE ACEY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

ANNIE ALLEN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ANNIE BALTHAZAR
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL  62025

ANNIE BANNERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNIE BECKLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ANNIE BELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNIE BELL
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA  70130

ANNIE BELL
UNGLESBY LAW FIRM
246 NAPOLEON STREET
BATON ROUGE, LA  70802

ANNIE BERRY
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW LUNDY, MATTHEW
LAKE CHARLES, LA  07060

ANNIE BOULTON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ANNIE BULLOCK
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

ANNIE CARLTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ANNIE CLAYCOMB
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNIE CORBETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNIE CROCKETT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANNIE DELEON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNIE DILLON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNIE ELLIS
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

ANNIE ELLIS
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

ANNIE FARRIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANNIE FERRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNIE FRACASSE
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX  77027

ANNIE FRANCIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNIE FULTON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ANNIE FULTON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

ANNIE FUNDERBURK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ANNIE FUNDERBURK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANNIE GARDNER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

ANNIE GOODEN
COMMOND, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

ANNIE GOODEN
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350 SMITH, D.
NEIL JOHNSON, CHRISTOPHER R. IHRIG,
CHAD
AUSTIN, TX  78746

ANNIE HARRIS
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

ANNIE HAYES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNIE HAYWOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNIE HIGGINS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ANNIE HOANG
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ANNIE HORTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNIE HUNTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANNIE JAMES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNIE JETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNIE JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANNIE JOHNSON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

ANNIE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNIE KELLEY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ANNIE KENT
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA  30311

ANNIE KIRIAKOU
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

ANNIE LEE
BOUCHER LLP
21600 OXNARD STREET, SUITE 600
WOODLAND HILLS, CA  91367

ANNIE LEE
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

ANNIE LEWIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ANNIE LEWIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANNIE MASON
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

ANNIE MCLEAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANNIE MOORE
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA  90266

ANNIE NATTER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ANNIE NGUYEN
FELDMAN & PINTO
1604 LOCUST ST., 2R
FELDMAN, LAURA A.
PHILADELPHIA, PA  19103

ANNIE ORR
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

ANNIE PANKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNIE PATTERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANNIE PERTEETE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANNIE PETERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANNIE PINNACLE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANNIE PIPKIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNIE POWELL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ANNIE PURYEAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNIE REASER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNIE ROBERTSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ANNIE ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNIE ROGERS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

ANNIE SALDANA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ANNIE SETZER
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA  30311

ANNIE SIMMONS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ANNIE SOLOMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNIE TAYLOR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNIE TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNIE TRIMBLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANNIE WARREN
CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
NEW YORK, NY  10016

ANNIE WILLIAMS
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S. BUDD, RUSSELL W
DALLAS, TX  75219

ANNIE WILLIAMS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ANNIE WILLIAMS
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
ATLANTA, GA  30311

ANNINA CASTLE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

ANNIS HANDSHOE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNITA MARCUM
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ANNJANETTE KOHN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

ANNMARIA GARCIA
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

ANNMARIE GANGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNMARIE HOLMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANN-MARIE MCKENNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANNMARIE MURPHY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ANNMARIE ODONNELL
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

ANNMARIE SHERIDAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANSELL HEALTHCARE LLC
111 WOOD AVENUE
SUITE 210
ISELIN, NJ 08830

ANSELMA MITCHELL
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

ANSLEA HOUSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANTELINA TREJO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

ANTHONY KNOX AND LEIA ELIZABETH KNOX
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

ANTHONY SALDANA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANTIONETTE JOHNSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ANTIONETTE JOHNSON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

ANTIONETTE JOHNSON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

ANTIONETTE PRINCE
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

ANTIONETTE PRUNTY
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

ANTIONETTE SILMON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANTIONETTE TOLBERT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ANTIONETTE WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANTIONIA GORDON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANTOINETTA SAKCRISKA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ANTOINETTE BEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ANTOINETTE BEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANTOINETTE CARDELLA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ANTOINETTE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANTOINETTE FORSYTHE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANTOINETTE HANSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANTOINETTE HOLDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ANTOINETTE JENNINGS
COHEN, PLACITELLA & ROTH
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ 07701

ANTOINETTE JOHNSON
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

ANTOINETTE JOHNSTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ANTOINETTE JOLLOTTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ANTOINETTE JONES
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA 92606

ANTOINETTE KELLY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

ANTOINETTE KLYCZEK
CELLINO & BARNES,
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ANTOINETTE MEDINA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANTOINETTE MILES
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

ANTOINETTE MITCHELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANTOINETTE MOLLER
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

ANTOINETTE PAGE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ANTOINETTE PAULS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ANTOINETTE PELUZZO
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ANTOINETTE RANOIA
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

ANTOINETTE RIDLEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ANTOINETTE TARCZY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ANTOINETTE TARCZY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANTOINETTE VALLIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANTOINETTE WATKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANTONELLA PANNULLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANTONETTE DOYLE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ANTONETTE DOYLE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ANTONETTE TRAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANTONIA BALASKONIS
RHEINGOLD VALET RHEINGOLD
MCCARTNEY &
GIUFFRA
113 EAST 37TH STREET RUFFO, EDWARD
NEW YORK, NY  10016

ANTONIA BETHUNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANTONIA FITZHUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANTONIA FITZHUGH
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

ANTONIA GALLAGHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ANTONIA GAMBINO-PELUSO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANTONIA GONZALEZ
LOPEZ-MCHUGH, LLP
601 WALNUT STREET SUITE 720 E
JOHNSON, REGINA SHARLOW
PHILADELPHIA, PA  19112

ANTONIA JEFFERS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

ANTONIA NUNEZ
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA  90025

ANTONIA PETERS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ANTONIETA EPPS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ANTONIETTA MIHALITSAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANTONIETTA SALAZAR
WAGSTAFF & CARTMELL LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

ANTONIETTE ERVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANTONIO BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANTONIQUE LONG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ANTRANETTE WILLIAMS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ANTRENA WICKS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ANTRENA WICKS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

ANUMPUM THIEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ANUPAMA VERMA
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

ANUSH JAMBAZIAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

ANYSSA RODRIGUEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

AP EMISSIONS TECHNOLOGIES, LLC
300 DIXIE TRL
GOLDSBORO, NC  27530-7119

APCO ACQUISITION COMPANY
500 WEST MADISON ST
STE 820
CHICAGO, IL  60661

APCO ACQUISITION COMPANY
C/O NATIONAL REGISTERED AGENTS INC
208 S LASALLE ST, STE 814
CHICAGO, IL  60604

APEARLELLA DAFFINRUD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

APRIL ANTHONY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

APRIL AUTHEMENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

APRIL AVENT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

APRIL BORDELON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

APRIL COGDILL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

APRIL CURTIS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

APRIL DARDAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

APRIL DEATON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

APRIL DURHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

APRIL FAIR
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

APRIL FAIR
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

APRIL GALVEZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

APRIL GILMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

APRIL GOMEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

APRIL GREEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

APRIL GREENE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

APRIL HARJO
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

APRIL HARJO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

APRIL HERNANDEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

APRIL JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

APRIL JUAREZ
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

APRIL KILBOURNE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

APRIL LAKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

APRIL LEE
MOORE LAW GROUP PLLC
1473 SOUTH 4TH STREET
LOUISVILLE, KY  40208

APRIL LOVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

APRIL LYLES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

APRIL MCFALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

APRIL MILES
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

APRIL MOORE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

APRIL MURPHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

APRIL NEAL
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

APRIL NEAL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

APRIL OSTERDOCK
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

APRIL PALOMINO
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

APRIL PETERS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

APRIL POWE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

APRIL RAMSEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

APRIL RASH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

APRIL RAWLS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

APRIL RAWLS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

APRIL REESE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

APRIL SAUVE
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

APRIL SAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

APRIL SHELTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

APRIL SPRINGFIELD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

APRIL SPRINGFIELD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

APRIL TANKERSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

APRIL TUCKER
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA  23233

APRIL WAGNER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

APRIL WELLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

APRIL WIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

APRIL WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

APRIL WISEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

APRIL YOUNGBLOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

APRIL YUSUF
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

APRYL TAVARES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

APRYL THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AQUA-CHEM INC.
3001 E. GOVERNOR JOHN SEVIER HWY
KNOXVILLE, TN  37914-6447

AQUILA JONES
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

AQUILANTE MARCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AQUILINA FJAYAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AQUIRA JOHNSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

AR WILFLEY AND SONS, INC.
5870 E 56TH AVE
COMMERCE CITY, CO  80022

AR WILFLEY AND SONS, INC.
C/O LINK WILFLEY
5870 E 56TH AVE
COMMERCE CITY, CO  80022

ARACELI MATAMOROS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ARAMIS INC.
767 5TH AVE
NEW YORK, NY  10153

ARAMIS INC.
C/O CORPORATION SERVICE COMPANY
80 STATE ST
ALBANY, NY  12207-2543

ARBUNEY HAWKINS
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA  70001

ARBUTUS ELLIS
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ  08817

ARCANGELA LOPEZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ARCANGELA LOPEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ARCELIA MORALES
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

ARCHENCHALA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ARCHWAY SALES
3 WATERWAY SQUARE PL
STE 1000
THE WOODLANDS, TX  77380-3488

ARCOLA LIVINGSTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ARDELL RODEN
THOMPSON FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ARDENTE SUPPLY CO., INC.
404 VALLEY ST
PROVIDENCE, RI 29080

ARDENTE SUPPLY CO., INC.
C/O MARK ARDENTE
404 VALLEY ST
PROVIDENCE, RI 02908

ARDITH CAMPBELL
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

ARDITH CONLEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ARDUE KERZEL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

AREA HYDRAULICS, INC.
810 QUAKER HWY
UXBRIDGE, MA 01569

AREA HYDRAULICS, INC.
C/O RICHARD E KUHN III, ESQ
155 N MAIN ST, STE E
FALL RIVER, MA 02720

ARETHA MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ARETHA SWINEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ARETHA WASHINGTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ARGELIS DELEON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ARIANA BARNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ARICA CLEAR
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

ARIEL RUSSELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ARIEL SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ARIETA WOODS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

ARIN RESPICIO-SANCHEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ARISHA EDWARDS
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

ARITHA CROWE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ARITHA CROWE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ARKEMA, INC.
900 1ST AVE
KING OF PRUSSIA, PA 19406

ARLA THOMAS
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

ARLEAN RODGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ARLEEN EAST
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

ARLEEN EAST
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

ARLENA KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ARLENE ANDRASI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ARLENE BAUTISTA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ARLENE BAUTISTA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

ARLENE BENSON
MARTENSEN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 09006

ARLENE BENSON
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

ARLENE BLEVINS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

ARLENE BOSWELL
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY 10016

ARLENE BROWN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ARLENE CABANA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ARLENE CAMPBELL
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

ARLENE CASSEL
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

ARLENE CHERNEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ARLENE DASTOLI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ARLENE DAVIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ARLENE DEMITA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ARLENE DONIS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

ARLENE DORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ARLENE DUGAN
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

ARLENE EDWARDS
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

ARLENE FABER
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA 19103

ARLENE FISHMAN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ARLENE GOLDEN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ARLENE GULKIS
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL 33131

ARLENE HEIN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

ARLENE KNIGHTEN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

ARLENE KOMNATH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ARLENE LABARBERA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ARLENE MARTIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ARLENE MCCORMACK
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

ARLENE MEADE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ARLENE MEIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ARLENE MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ARLENE MILLS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ARLENE MITCHELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ARLENE MONDRO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ARLENE MORRELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ARLENE POLVINEN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

ARLENE ROGIENSKI
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

ARLENE ROSE
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

ARLENE ROSE
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

ARLENE ROSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ARLENE ROSE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

ARLENE SCHNAPP
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

ARLENE SCHNEIDER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ARLENE SHERMAN
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

ARLENE SHRADER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ARLENE SMALL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ARLENE SUGERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ARLENE TRIPP
ALLAN BERGER AND ASSOCIATES
4173 CANAL STREET
GEIGER, ANDREW
NEW ORLEANS, LA 70119

ARLENE WEIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ARLENE WILKINSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ARLENE WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ARLENE WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ARLETHEA NATHAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ARLETTA COLEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ARLEY CORDOVES
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

ARLINDA WASHINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ARLINE HAZELGROVE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ARLIS BURKE
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

ARLISS COMMODORE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ARLITA CARTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ARLYN ROCCO
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

ARLYS PETERS
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

ARMA HIGHTOWER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ARMANDINA ESCALANTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ARMENTHA MACK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ARMITA DICKEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ARMSTRONG INTERNATIONAL, INC.
816 MAPLE ST
THREE RIVERS, MI  49093

ARMSTRONG INTERNATIONAL, INC.
C/O DAVID DYKSTRA
900 MAPLE ST
THREE RIVERS, MI  49093

ARMSTRONG PUMPS, INC.

ARNELLA PHILLIPS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ARNELLIA ALLEN
MESHBESHER & SPENCE, LTD.
1616 PARK AVENUE
MINNEAPOLIS, MN  05540

ARNES WALKUW
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

ARNOLD & ITKIN LLP
C/O KURT B. ARNOLD, CAJ BOATRIGHT,
ROLAND CHRISTENSEN & JASON ITKIN
1401 MCKINNEY ST, STE 2250
HOUSTON, TX  77010

ARRETTA DALE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ARROWOOD INDEMNITY CO
C/O COUGHLIN, MIDLIGE & GARLAND, LLP
K COUGHLIN L ARMENTI J LAYMAN S
CLEMENTS
350 MOUNT KEMBLE AVE  P.O. BOX 1917
MORRISTOWN, NJ  07962

ARTEMISA ENCINAS
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN  55404

ARTIE CRESWELL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

ARTIS JOHNSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

ARTRIE CRESWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ARUNA GHETIA
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

ARVELO, DONNA M.
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

ARVINMERITOR, INC.
2135 W MAPLE ROAD
TROY, MI  48084

ARVINMERITOR, INC.
C/O THE COROPRATION COMPANY
40600 ANN ARBOR RD E, STE 201
PLYMOUTH, MI  48170

ARWANI LIM
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

ARWYN MALLORY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ARZETTA GRAYS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ARZETTA HOLLMAN
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

ASAHI KASEI CORPORATION
1-1-2, YURAKUCHO
HIBIYA MITSUI TOWER, CHIYODA-KU
TOKYO  100-0006
JAPAN

ASBESTOS CORPORATION LTD
840 BOULEVARD OUELLET
THETFORD MINES, PQ  G6G 7A5
CANADA

ASCENZIA DAMBROSIA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ASCO SERVICES, INC.
160 PARK AVENUE
FLORHAM PARK, NJ  07932

ASHA COOPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ASHCRAFT & GEREL, LLP
C/O KATHLEEN GREEN
MICHELLE PARFITT
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ASHMLEY HAMMERSTAD SMITH
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

ASHLAND CHEMICAL COMPANY
50 EAST RIVERCENTER BLVD
COVINGTON, KY  41012

ASHLAND CHEMICAL, INC.
50 EAST RIVERCENTER BLVD
COVINGTON, KY  41012

ASHLAND CHEMICAL, INC.
C/O CT CORPORATION SYSTEM
KY HOME LIFE BLDG, RM 1102
LOUISVILLE, KY  40202

ASHLEY ABELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ASHLEY ABRAHAM
AVA LAW GROUP, INC.
3667 VOLTAIRE STREET
VAN ARSDALE, ANDREW JACOB
SAN DIEGO, CA  92106

ASHLEY AUSBY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ASHLEY BENFORD
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL  60601

ASHLEY BIVINS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ASHLEY BLANTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ASHLEY BLASKA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ASHLEY BLOUCHER-HARRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ASHLEY BRADFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ASHLEY BUENTING
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ  08002

ASHLEY CAMPBELL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ASHLEY CHOTOOSINGH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ASHLEY CLOYD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ASHLEY COFFMAN
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY  01174

ASHLEY CORLEW
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ASHLEY DANIEL
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

ASHLEY ESSIG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ASHLEY EVANS
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

ASHLEY FENDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ASHLEY FRUGE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

ASHLEY GREEN
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ  08817

ASHLEY HARRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ASHLEY HEINZ
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ASHLEY HOLLEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ASHLEY HOVIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ASHLEY HUCKABEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ASHLEY JOHNSON
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ  08817

ASHLEY JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ASHLEY JONES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ASHLEY JONES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ASHLEY KIDD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ASHLEY LEIGH SCHMITZ
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD
C/O JOSEPH SATTERLEY
J. LONDON MARKET 55 HARRISON ST  STE
400
OAKLAND, CA  94607

ASHLEY LOCKE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ASHLEY MACHADO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ASHLEY MANUEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ASHLEY MCLAREN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

ASHLEY NEAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ASHLEY ORR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ASHLEY PACHOV
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ASHLEY PENTECOST
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ASHLEY PERSICO
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

ASHLEY PUCKETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ASHLEY SCOTT
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ASHLEY SMITH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ASHLEY STANSBURY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ASHLEY STEINBERG
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S. BUDD, RUSSELL W
DALLAS, TX  75219

ASHLEY STEINBERG
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

ASHLEY STERMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

ASHLEY TARR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ASHLEY VANDENBROEKE
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

ASHLI OLIVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ASHOK SALLY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ASIA KIRBY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

ASIA YARBROUGH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ASIEH ZADEH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ASMODEUS PARKERS
REICH, DENNIS J EPHRON, UP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX 77027

ASSOCIATED WHOLESALE GROCERS, INC.
5000 KANSAS AVE
KANSAS CITY, KS 66106-1135

ASTEN JOHNSON, INC.
4399 CORPORATE RD
CHARLESTON, SC 29405

ASTER WOSENU
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

ASTRID LIEBERMAN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

AT&T CORPORATION
C/O CT CORPORATION SYSTEM
1999 BRYAN ST, STE 900
DALLAS, TX 75201

AT&T CORPORATION
WHITACRE TOWER
208 S AKARD ST
DALLAS, TX 75201

ATENA PUMPS, INC.

ATHALA KING
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

ATHALENE ILER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ATHANIA HARDIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ATHENA BLADEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ATHENA RHODIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ATHENE HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ATHIELIA DEGRAFFINREID
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ATIM CHILDERS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ATLANTA INTERNATIONAL INSURANCE
COMPANY
C/O CLARK MICHIE LLP
ATTN B CLARK; C MICHIE
220 ALEXANDER ST
PRINCETON, NJ 08540

ATLANTA INTERNATIONAL INSURANCE
COMPANY
C/O MENDES & MOUNT LLP
ATTN E MCCABE; S ROBERTS; Z SHERMAN
750 SEVENTH AVE
NEW YORK, NY 10019-6829

ATLANTIC RICHFIELD COMPANY
4 CENTERPOINTE DR
LA PALMA, CA 90623

ATLANTIC RICHFIELD COMPANY
C/O CT CORPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY 10005

ATTIE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ATWOOD & MORRILL
285 CANAL ST
SALEM, MA 01970

ATWOOD & MORRILL
C/O RICHARD J UJHELY
285 CANAL ST
SALEM, MA 01970

AUBREY NORMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AUDIE D. FALK AND ALVIN FALK
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

AUDRA ACQUAVIVA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

AUDRA GALANG
LAW OFFICE OF ISAAC TOVEG
PROFESSIONAL
LAW CORPORATION 2600 W. OLIVE AVE.,
STE.
91505 TOVEG, ISAAC
BURBANK, CA 09150

AUDRA LETHCOE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

AUDRA LETHCOE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AUDRA MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDRA SCHOEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDRA SMULLEN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

AUDREY AND STEVEN SMITH
MAUNE RAICHLE HARTLEY FRENCH & MUDD,
LLC
C/O T. BARTON FRENCH
1015 LOCUST STREET, SUITE 1200
ST. LOUIS, MO  63101

AUDREY ASHBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDREY BALANAY-ST JOHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDREY BARTOSIAK
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

AUDREY BECKWITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AUDREY BEGAYE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AUDREY BLOUNT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDREY BRISCOE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AUDREY CROCKER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

AUDREY CROCKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AUDREY DAVIS
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A. LANGEVIN, DAVID M.
MINNEAPOLIS, MN  55404

AUDREY DIEW
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

AUDREY EARLS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

AUDREY EDWARDS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

AUDREY GOODMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AUDREY HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDREY HOERNING-THOMAS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

AUDREY HOERNING-THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AUDREY HUTCHINS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA  70130

AUDREY IMPELLIZZERI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

AUDREY JACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AUDREY JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX  75231

AUDREY JONES
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

AUDREY JOSEPH
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MCGEE, AMANDA D
MANHATTAN BEACH, CA  90266

AUDREY KACHELHOFFER
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

AUDREY KING
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

AUDREY KRAKOWSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AUDREY KRASON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

AUDREY LAMONICA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDREY PARKIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

AUDREY LAVENDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AUDREY MACDONALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDREY MALVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDREY MANESS
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

AUDREY MARLOW
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN  37219

AUDREY MARLOW
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

AUDREY MARLOW
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

AUDREY ODONNELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDREY PEHOWIC
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

AUDREY RICHARDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDREY ROBERTS
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  09006

AUDREY ROBERTS
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

AUDREY ROSENBERG
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

AUDREY ROSENBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AUDREY SATISON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

AUDREY SIMMONS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

AUDREY SIMMONS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AUDREY SIMMONS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AUDREY TEMBER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDREY TESSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDREY THOMPSON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

AUDREY VOELKER
NASH & FRANCISKATO LAW FIRM
2300 MAIN STREET, STE 170
KANSAS CITY, MO  64108

AUDREY WAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDREY WHITE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

AUDREY WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AUDREY WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AUDRIA BELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

AUDRIANNA WILLIAMS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

AUDRIENNE WALBORN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AUGUSTA HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AUGUSTA HUDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AUGUSTA WILLIAMS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

AUGUSTE CULCLASURE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AUGUSTINE FAIRLEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

AUGUSTINE FAIRLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AULANA LEVINS-COMER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

AULBREY FISHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AUNDREAX MILLICAN
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

AUNITRA FIELDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AURA SUHR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

AUREA RIVERA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

AURELIA LENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

AURORA KOURI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AURORA ORLANDO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

AURORA PUMP COMPANY
800 AIRPORT ROAD
NORTH AURORA, IL 60542

AUSTINE BERKLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

AUTHOREE JOHNSTON
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

AUTOMATIC HEATING EQUIPMENT, INC.
400 CHARLES ST
PROVIDENCE, RI 02904

AUTOMATIC HEATING EQUIPMENT, INC.
C/O KATHERINE A MEROLLA, ESQ
469 CENTERVILLE RD, STE 206
WARWICK, RI 02886

AUTOPARTS WAREHOUSE, INC.
16941 KEGAN AVE
CARSON, CA 90746-1307

AUTOZONE, INC.
123 S. FRONT ST.
MEMPHIS, TN 38103

AUTOZONE, INC.
C/O CT CORPORATION SYSTEM
300 MONTVUE RD
KNOXVILLE, TN 37919-5546

AUTUMN ANDERSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

AUTUMN CALLIHAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

AUTUMN LEFTWICH
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

AUTUMN LONGBERRY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

AVA FLOYD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

AVA HOLLIFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AVA MCCORKLE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

AVA RILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AVA SHAW
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

AVANOS MEDICAL INC.
5405 WINDWARD PKWY
STE 1000
ALPHARETTA, GA  30004-4668

AVEDA CORPORATION
4000 PHEASANT RIDGE DR NE
BLAINE, MN  55449

AVEDA CORPORATION
C/O CORPORATION SERVICE COMPANY
2345 RICE ST, STE 230
ROSEVILLE, MN  55113

AVENTIS INC.
55 CORPORATE DR
BRIDGEWATER, NJ  08807

AVERL HARBIN
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN DANIEL JR., D. PATRICK
HOUSTON, TX  77003

AVIE CROCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AVIES BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AVIS SEGEDY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

AVIS SEGEDY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AVOCET ENTERPRISES, INC.
30191 GLADSTONE ST
FARMINGTON HILLS, MI  48334

AVOCET ENTERPRISES, INC.
C/O RUSSEL A LEONARD, JR
301091 GLADSTONE ST
FARMINGTON HILLS, MI  48334

AVON PRODUCTS, INC.
C/O THE CORPORATION
1 AVON PLACE
SUFFERN, NY  10901

AVON PRODUCTS, INC.
ONE LIBERTY PLAZA
165 BROADWAY
NEW YORK, NY  10006

AVRIL CHRETIEN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

AWILDA MCCOY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AWILDA PEREZ
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

AYANNA WALTERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

AYESHA BRATTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

AYESHA HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AYESIA HOBBS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

AYLSTOCK, WITKIN, KREIS & OVERHOLTZ
PLLC
C/O MARY PUTNICK & DANIEL THORNBURGH
17 EAST MAIN STREET, SUITE 200
PO BOX 12630
PENSACOLA, FL  32502

AZALEE SCOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AZAR AZIMI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

AZAR AZIMI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

AZAZIAH FOWLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AZLINE HIBLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

AZZA EZZAT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

B ELFANT EST OF JOSEPHINE M.
MARCHESANI
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

B MELBERGER, J RHODE, P ROCKS, K
WORLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

B MELBERGER, J RHODE, P ROCKS, K
WORLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

B MELBERGER, J RHODE, P ROCKS, K
WORLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

B MELBERGER, J RHODE, P ROCKS, K
WORLEY
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS  39236-2768

B MELBERGER, J RHODE, P ROCKS, K
WORLEY
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

B&G

BABLY AHMED
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

BADYRE JORDAN
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

BAE SYSTEMS LAND & ARMAMENTS LP
2941 FAIRVIEW PARK DR
STE 100
FALLS CHURCH, VA  22042-4541

BAHIYA MORTON
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

BAHNSON, INC.
4731 COMMERCIAL PARK COURT
CLEMMONS, NC  27012

BAHNSON, INC.
C/O CORPORATION SERVICE COMPANY
2626 GLENWOOD AVE, STE 550
RALEIGH, NC  27608

BAILEY BROADRICK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BAILEY GLASSER LLP
NICK A. WARDEN
800 WEST MAIN STREET, SUITE 1460
BOISE, ID  83702

BALINDA CAVOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BALLS FOOD STORE
5300 SPEAKER RD
KANSAS CITY, KS  66106

BALTIMORE AIRCOIL COMPANY, INC.
7600 DORSEY RUN RD
JESSUP, MD  20794

BALTIMORE AIRCOIL COMPANY, INC.
C/O THE COROPRATION TRUST INC
2405 YORK RD, STE 201
LUTHERVILLE TIMONIUM, MD  21093-2264

BALTIMORE ENNIS LAND COMPANY
1300 E 9TH ST
CLEVELAND, OH  44114

BAMBI BUCHANAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BAMBI MCGHEE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BARABA LAND
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

BARAN JOHNSN LAVENDER LOCK SCOTT
STOCKTN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARAN JOHNSN LAVENDER LOCK SCOTT
STOCKTN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARAN JOHNSN LAVENDER LOCK SCOTT
STOCKTN
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS  39236-2768

BARAN JOHNSN LAVENDER LOCK SCOTT
STOCKTN
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

BARB DAHME
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA A. DAVI EST OF JAMES H. DAVIS
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

BARBARA ABRAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA ABRAMSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA ADKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA AGETSTEIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA ALEXANDER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

BARBARA ALEXANDER
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

BARBARA AMBADJES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA ANDERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
SHAHAN, AMY
DALLAS, TX 75231

BARBARA ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA ANDERSON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

BARBARA ANDERSON, JODY CROCHET,
LYNAE DA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA ANDERSON, JODY CROCHET,
LYNAE DA
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

BARBARA ANDERSON, JODY CROCHET,
LYNAE DA
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

BARBARA ANGLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA ANTHONY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA APELIAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BARBARA ARBUCKLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA ARBUCKLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA ARENDS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

BARBARA ARGENT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BARBARA ARMSTRONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA AUSTINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA BACKUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA BARGO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BARBARA BARTLETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA BARTUS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

BARBARA BATES
LAW OFFICES OF CHARLES H. JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN 55112-5060

BARBARA BAUER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA BECTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA BECZER
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MCGEE, AMANDA D
MANHATTAN BEACH, CA 90266

BARBARA BEER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA BELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA BENNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA BERGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA BEST
SCHLESINGER LAW OFFICES, P.A.
1212 SE 3RD AVENUE
FT. LAUDERDALE, FL 33316

BARBARA BETTS
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

BARBARA BILLINGS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

BARBARA BIZETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA BLACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA BLAIR
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

BARBARA BODNAR
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX 77002

BARBARA BOHL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA BOHL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA BONHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA BOUGHER
THE BARNES FIRM, LC
655 W. BROADWAY, STE. 940
SAN DIEGO, CA 92101

BARBARA BOURG
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

BARBARA BOURGEOIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA BOYD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA BRANNAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BARBARA BRANNAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA BREWER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA BRIGMAN
STECKLER GRESHAM COCHRAN
62 COLUMBUS STREET
FEIDLER, STEFAN B
ST. CHARLESTON, SC 29403

BARBARA BROCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA BROTHERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA BROWN
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

BARBARA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA BRYANT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

BARBARA BRYANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA BUBOLTZ
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

BARBARA BUCARO
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

BARBARA BUNKLEY
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
WAY, BRENDAN D.S. MUNOZ, CATALINA S
SAN FRANCISCO, CA 94104

BARBARA BURNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA BUSCH
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

BARBARA BUSCH
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL 60601

BARBARA BUSH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA BUSTOS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

BARBARA CAFFERTY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA CAFFERTY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA CAHALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA CALDWELL
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA 30060

BARBARA CALDWELL
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

BARBARA CAMP
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

BARBARA CARPENTER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

BARBARA CARPENTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA CARTER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA CARTWRIGHT AND JASON
CARTWRIGHT
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

BARBARA CASTERLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA CATALANO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

BARBARA CHANEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA CHAVEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA CILIBERTO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA CIPPONERI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA CLACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA CLAFFEY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

BARBARA CLARK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA CLARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA CLAYTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA CLAYTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA CLIFT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA CLOUSER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA COFFIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

BARBARA COLANDRA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

BARBARA COLANDRA
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET LUNDY, MATTHEW
KOHRS,
NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA 70601

BARBARA COLLINS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BARBARA COLLINS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

BARBARA COMPERCHIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA COOL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA CORBETT
MANIER & HEROD
1201 DEMONBREUN STREET, STE 900
KELLY II, D. KEITH
NASHVILLE, TN 37203

BARBARA CORBETT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

BARBARA CORBETT
SOUTHERLAND LAW FIRM, PLLC
5214 MARYLAND WAY SUITE 402
BRENTWOOD, TN 37027

BARBARA CORNELIUS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BARBARA CORNELIUS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA CORNINE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BARBARA CORTI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA COSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA COX
HUTTON & HUTTON
8100 E. 22ND ST NORTH, BLDG. 1200
HUTTON, MARK B. HUTTON, ANDREW W.
WITCHITA, KS 67226

BARBARA COZZIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA CRAWFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA CREWS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

BARBARA CRIPE
LIAKOS LAW APC
1611 S. PACIFIC COAST HIGHWAY, SUITE
200D
REDONDO BEACH, CA 90277

BARBARA CROCKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA CULVER
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

BARBARA CUNNINGHAM
NAPOLI SHKOLNIK, PLLC
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO, CA 90245

BARBARA DAHER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BARBARA DANIEL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA DANIEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA DAVIS
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA 70001

BARBARA DAWSON
THE BRADLEY LAW FIRM, LLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

BARBARA DERTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BARBARA DEVITA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

BARBARA DEWBERRY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

BARBARA DIXON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

BARBARA DIZON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BARBARA DOHERTY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

BARBARA DOMINGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA DOSEY
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

BARBARA DOSEY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

BARBARA DRUCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA DUFRESNE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA DURRANCE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
HOYLE, THOMAS DAVID
MORGANTOWN, WV 26501

BARBARA DYER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BARBARA EDGE
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

BARBARA EDMONDSON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

BARBARA EDWARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA EDWARDS-ALFORD
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

BARBARA EGGERS
ZELBST, HOLMES & BUTLER
C/O JOHN P. ZELBST
P.O. BOX 365, 411 SW 6TH STREET
LAWTON, OK 73502

BARBARA ELIGAH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA ELLISON
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

BARBARA ENGLAND
BERNSTEIN & STERN, LLC
10 MECHANIC ST STE 150
BURKE, DANIEL C.
WORCESTER, MA 01608

BARBARA FALKINGHAM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

BARBARA FARMER
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

BARBARA FELDMAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

BARBARA FESPERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA FICACCI
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

BARBARA FICACCI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

BARBARA FINCHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA FISHER WINSTON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

BARBARA FLETCHER
DANAHER LAGNESE, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

BARBARA FLOYD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA FORD
LEVY BALDANTE FINNEY & RUBENSTEIN
1845 WALNUT ST., SUITE 1300
RUBENSTEIN, MARTIN R COHEN, MARK R.
PHILADELPHIA, PA 19103

BARBARA FORGET
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BARBARA FORGET
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA FORSYTHE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

BARBARA FRANTZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA FRANZEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BARBARA FRANZEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA FREIBURGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA FUECHSEL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

BARBARA GAINER
WEITZ & LUXENBERG, P.C.
700 BROADWAY
SHARMA, BHARATI O
NEW YORK, NY 10003

BARBARA GARDNER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

BARBARA GASPERETTI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA GATANIS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BARBARA GEIGER-WALDRON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA GELO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

BARBARA GIANNOTTI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA GIBSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA GIESEKE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

BARBARA GILHAUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA GNIEWEK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA GNIEWEK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA GOLDSTEIN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

BARBARA GOODSON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

BARBARA GOOGE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BARBARA GORDON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA GORDON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

BARBARA GRAMENZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA GREDZICKI
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

BARBARA GRESKI
HEAT WITH & PERHEADER
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

BARBARA GRILLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA GROSS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

BARBARA GROSS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

BARBARA GUNTER
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

BARBARA GUZMAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

BARBARA HADLEY
CAMPBELL & ASSOCIATES
717 EAST BLVD
CAMPBELL, CLAIR G.
CHARLOTTE, NC 28203

BARBARA HADLEY
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

BARBARA HALL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA HALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA HALL
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

BARBARA HALL
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

BARBARA HAMILTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA HANCOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA HARDISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA HARRINGTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BARBARA HARRIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

BARBARA HARRIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

BARBARA HASSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA HAUSER
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

BARBARA HAX
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA HEATON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA HEINKEL
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

BARBARA HEINKEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA HELMS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA HELMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA HERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA HERVEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA HESS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA HILLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA HINTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA HODGES
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BARBARA HODGES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

BARBARA HOFFMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA HOLLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA HORN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA HOWARD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BARBARA HUDSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BARBARA HUNTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA HUNTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA ILES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA INMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA JACKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA JACKSON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

BARBARA JACKSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BARBARA JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA JAMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA JOANIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA JOHNSEN
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

BARBARA JOHNSON AND JOHN JOHNSON
COHEN, PLACITELLA & ROTH, P.C.
C/O CHRISTOPHER PLACITELLA
127 MAPLE AVENUE
RED BANK, NJ  07701

BARBARA JOHNSON
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

BARBARA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA JOHNSON
SZAFERMAN, LAKIND, BLUMSTEIN & BLADER
PC
C/O ROBERT LYTLE
101 GROVERS MILL ROAD, SUITE 200
LAWRENCEVILLE, NJ  08648

BARBARA JOHNSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BARBARA JONAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA JONES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BARBARA JONES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

BARBARA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA JOYNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA KAINER
FLEMING NORDMAN
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BARBARA KAISER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA KALIB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA KAPLAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA KEENE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA KEZER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

BARBARA KEZER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

BARBARA KIRBY
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BARBARA KIRBY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BARBARA KISSINGER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

BARBARA KLOSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA KNIGHT
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

BARBARA KNOBLE
PETERSON & ASSOCIATE, P.C.
801 W. 47TH STREET, SUITE 107
PETERSON, DAVID M.
KANSAS CITY, MO  64112

BARBARA KNOEBEL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BARBARA KOROTKA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

BARBARA KOROTKA
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

BARBARA KOWAL
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA  30060

BARBARA KOWAL
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

BARBARA KUBANEK-SVETKODICH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BARBARA KUBANEK-SVETKODICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA KUCEJ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA KUTI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA LACKEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BARBARA LAFONTANO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA LAFORCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA LANDRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA LANHAM
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA  92606

BARBARA LANHAM
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

BARBARA LANUM
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

BARBARA LARSEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BARBARA LAUB
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

BARBARA LAWLING
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

BARBARA LAWRENCE
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

BARBARA LAYFIELD
SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
AUSTIN, TX  78746

BARBARA LECKY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

BARBARA LECKY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

BARBARA LEONARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA LEONARD
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL  33301

BARBARA LETTMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA LEVEQUE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA LEW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA LEWINSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA LEWIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA LEWIS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

BARBARA LIBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA LINDSTROM
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

BARBARA LINTZENICH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BARBARA LISAK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA LLOYD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA LLOYD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BARBARA LOCKHART
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

BARBARA LON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

BARBARA LONG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA LONG
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

BARBARA LOUGHREY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

BARBARA LOVELACE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BARBARA LOVELACE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BARBARA LOVELACE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BARBARA LOWE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BARBARA LUCAS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

BARBARA LUC
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA LUEDTKE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

BARBARA LUEDTKE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

BARBARA LUNDE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

BARBARA LYLES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA LYNCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA MACK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

BARBARA MADDOX
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

BARBARA MAFFETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA MAGANA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA MAGERA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

BARBARA MANGES
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

BARBARA MANTHEIY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BARBARA MARKS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

BARBARA MARSH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA MARTINEZ
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

BARBARA MASSINGILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA MATIAS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

BARBARA MATTHEWS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BARBARA MAXWELL
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

BARBARA MCCALISTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA MCCLELLAN
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

BARBARA MCGRAW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA MCINTYRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA MCKAY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BARBARA MCKENNA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

BARBARA MCMILLIAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA MCNEEL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

BARBARA MEANS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA MEEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA MEINERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA MEYER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA MICHAELSON
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

BARBARA MILES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA MILLER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BARBARA MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA MILLER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BARBARA MOBLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA MOCKLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA MOHROR
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BARBARA MOHROR
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BARBARA MOLNAR
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

BARBARA MOLNAR
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX  77027

BARBARA MONSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BARBARA MONTE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

BARBARA MONTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA MOORE
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

BARBARA MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA MORAGA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA MORGAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BARBARA MORGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA MORRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA MORRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA MOSS
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX  75219

BARBARA MUNCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA MUNOZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA NASH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BARBARA NEENHOLD
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

BARBARA NETTLES
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

BARBARA NETTLES
ROBINSON CALCAGNIE ROBINSON
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

BARBARA NEWBERRY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
WISNER, ROBERT BRENT
LOS ANGELES, CA 90024

BARBARA NEWMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA NEWTON
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA 70130

BARBARA NEWTON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

BARBARA NICHOLLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA NICHOLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA NICKELL
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS 66211

BARBARA NINI
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

BARBARA NIXON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA NOWINSKI
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA 92606

BARBARA NOWINSKI
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

BARBARA OATIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BARBARA OLIVACZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BARBARA OLSON
THE WEINBERG LAW FIRM
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 00890

BARBARA ORR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA OSBURN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA OTIS
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

BARBARA OTIS
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

BARBARA OTIS
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

BARBARA PAGE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BARBARA PAIGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA PALM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA PALMER
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

BARBARA PARIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

BARBARA PARKS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

BARBARA PARMER
KAHN WIKSTROM & SININS, P.C.
35 JOURNAL SQUARE, SUITE 525
HICKS, JAVERBAUM WURGAFT
JERSEY CITY, NJ 07306

BARBARA PARRILLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA PATTERSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

BARBARA PAUL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

BARBARA PAULSON-APICELLA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

BARBARA PAYNE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BARBARA PECK
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

BARBARA PEINE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BARBARA PELULLO
MESSA & ASSOCIATES, P.C.
123 S. 22ND STREET
MESSA, JOSEPH L
PHILADELPHIA, PA 19103

BARBARA PERKIN
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

BARBARA PERRY
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

BARBARA PESCITELLI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA PHILLIP
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA PHILLIPS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA PIAZZA
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

BARBARA PIETRON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

BARBARA PLATZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BARBARA PLATZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA PLEXICO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA POLK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA POOLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA POSANTE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA PRINSTER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BARBARA PROST
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

BARBARA PRYSLAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA PULLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA PULLIN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

BARBARA PUSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA RAGONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA RAKES
PETERSON & ASSOCIATE, P.C.
801 W. 47TH STREET, SUITE 107 PETERSON,
DAVID M. CLEVENGER, NICHOLAS S.
KANSAS CITY, MO 64112

BARBARA RAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA REDMOND
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA REEVES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA REIBMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA REINCKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA REITZELL GRIFFIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA REYNOLDS-ENSMINGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

BARBARA RICHARDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA RIEGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA RILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA ROBERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA RODERICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA ROESKE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

BARBARA ROMANUS
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL 35205

BARBARA ROSENSWAIKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA ROSINSKI
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

BARBARA ROSS
MOLL LAW GROUP
401 N. MICHIGAN AVENUE, 12TH FLOOR
MOLL, CASEY
CHICAGO, IL 60611

BARBARA RUNDE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

BARBARA RUSHIA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BARBARA RUSHIA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA RUSSELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA RUSSELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BARBARA RUSSO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA SABER
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

BARBARA SALERNO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA SALYERS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BARBARA SALYERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA SAMPLE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

BARBARA SAMUELSEN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

BARBARA SAMUELSEN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

BARBARA SANDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA SANTO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA SATTERWHITE-MUHAMMAD
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

BARBARA SCHILLING
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

BARBARA SCHWINN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

BARBARA SCOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA SEARS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA SELTZER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA SEMAN
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX 75219

BARBARA SEMMEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA SEYMOUR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA SHANDOR
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

BARBARA SHANNAHAN
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

BARBARA SHARPE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA SHEARER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA SHEARER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

BARBARA SHIPLEY
FREDEKING & BISER LAW OFFICES
511 EIGHTH STREET
BISER, PAUL E.
HUNTINGTON, WV 25701

BARBARA SHRIVER
VAUGHAN LAW FIRM, P.C.
2211 NORFOLK STREET, SUITE 220
VAUGHAN, JEFFREY R.
HOUSTON, TX 77098

BARBARA SHUGART
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX 07525

BARBARA SHULER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

BARBARA SHULER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

BARBARA SIDROW-WOLFSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

BARBARA SIGALA
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
BAUTA II, JUAN P.
SAN FRANCISCO, CA 94104

BARBARA SIMON
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

BARBARA SIMS
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

BARBARA SINCOFF
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BARBARA SINGER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

BARBARA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA SMITH
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN 46204

BARBARA SMITH
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

BARBARA SMITH
DELISE & HALL
528 W. 21ST AVENUE
COVINGTON, LA 70433

BARBARA SMITH
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

BARBARA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA SMITH
SERVICE, LLC
POST OFFICE BOX 1929
CHARLESTON, SC  29457

BARBARA SMITH
WILENTZ, GOLDMAN, & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE, STE. 900
WOODBRIDGE, NJ  07095

BARBARA SMITHSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA SPAIN
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

BARBARA SPANGLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA SPECK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA SPICER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA SPIVEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA STANDING
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

BARBARA STATON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA STEPHENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA STEVENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA STEWART
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

BARBARA STEWART
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

BARBARA STONEHOCKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA STORY
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

BARBARA STRONG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA SULA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA SULLIVAN
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  03313

BARBARA SULLIVAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BARBARA SUMMERVILLE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BARBARA SURBER
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

BARBARA SUTTON
FLETCHER V. TRAMMELL
3262 WESTIEMER, SUITE 423
HOUSTON, TX  77098

BARBARA TALUCCI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

BARBARA TAPP
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BARBARA TART
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

BARBARA TAYLOR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BARBARA TAYLOR
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

BARBARA TEDFORD
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BARBARA TEDFORD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

BARBARA TENER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA THEOLOGOU
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

BARBARA THOMPSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BARBARA THOMPSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA THOMPSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA TODISH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BARBARA TOLLOTY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA TRAVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA TRESENRITER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA TRESSLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA TRICE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

BARBARA TROGDON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA TROJAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA TROUBLEFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA TROUPE-SINCLAIR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA TUCKER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BARBARA TUCKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA TUTTLE
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

BARBARA VALENTINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA VAN ORDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA VAN VOORHIS
THE POTTS LAW FIRM, LLP
908 BROADWAY, 3RD FLOOR
KANSAS CITY, MO 64108

BARBARA VANCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA VARDA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA VAY
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

BARBARA VEKSLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA VERIKOKKOS
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX 77002

BARBARA VERIKOKKOS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

BARBARA VICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA VIDOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA VINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA VORWALD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA WAGNER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

BARBARA WALKER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

BARBARA WALKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BARBARA WALLACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA WALSHAK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA WALTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA WARNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA WATSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BARBARA WATSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BARBARA WEARS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX  75231

BARBARA WEAVER CHAFFINS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

BARBARA WEEKS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BARBARA WEESE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BARBARA WELCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA WELLS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BARBARA WELLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA WERNER
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

BARBARA WERNER
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

BARBARA WERNER
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

BARBARA WERTHEIMER
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA  19103

BARBARA WEST
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

BARBARA WHILE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BARBARA WHITE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BARBARA WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BARBARA WHITEHEAD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BARBARA WIDEL
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BARBARA WIDEL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BARBARA WILES
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ 08002

BARBARA WILKINS
LEVIN PAPANTONIO
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

BARBARA WILLHOUSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA WILLIAMS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BARBARA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA WILSHUSEN
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

BARBARA WILSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILSON, MICHAEL A.
BUFFALO, NY 14202-3725

BARBARA WILSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

BARBARA WILSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA WILSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

BARBARA WING
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

BARBARA WISER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA WITTHOHN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA WOHLWEND
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

BARBARA WOLF-GORDON
LAW OFFICES OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD 21201

BARBARA WOOD
LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO 64067

BARBARA WOOD
NAPOLI SHKOLNIK LLC
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON, DE 19801

BARBARA WOODS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA WOODS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BARBARA WORLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA WORTH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BARBARA WORTHINGTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA WREN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BARBARA WYNN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBARA WYSKIEL
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

BARBARA WYSKIEL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

BARBARA YANKOSKY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA ZANTOW
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BARBARA ZANTOW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BARBARA ZIELINSKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

BARBARA ZIMMERMAN
FERNELIUS CINCINNATI
5473 BLAIR ROAD
DALLAS, TX 75231

BARBARA ZURSTADT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BARBARANN LOCONTE
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY 10003

BARBE MCGEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBI ROTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBIE ACOSTA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

BARBIE BIGGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARBY THOMPSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

BARBY WILLIAMS
SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
AUSTIN, TX 78746

BARDEN, DOUGLAS AND ROSLYN
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

BARGAIN AUTO SUPPLY

BARI COTTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARNES & THORNBURG LLP
C/O JOSEPH EATON
11 SOUTH MERIDIAN STREET
INDIANAPOLIS, IN 46204

BARNES CONCRETE CO., INC.
873 PROVIDENCE PIKE
PUTNAM, CT 06260

BARNES CONCRETE CO., INC.
C/O TARA BARNES
50 KELLY RD
DAYVILLE, CT 06241-1401

BARNES FIRM
C/O JOE VAZQUEZ
420 LEXINGTON AVENUE
SUITE 2140
NEW YORK, NY 10170

BARRASSO USDIN KUPPERMAN FREEMAN
&SARVER
RICHARD E. SARVER
909 POYDRAS STREET, SUITE 2350
NEW ORLEANS, LA 70112

BARRETTS MINERALS, INC.
8625 HIGHWAY 91 SOUTH EXIT 56
DILLON, MT 59725

BARRETTS MINERALS, INC.
C/O CT CORPORATION SYSTEM
3011 AMERICAN WAY
MISSOULA, MT 59808

BARRIE TRYBALSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BARRIERSAFE SOLUTIONS INTERNATIONAL,
INC
111 WOOD AVE, STE 210
ISELIN, NJ 08830

BARSA,BARRN,HAWRTH,
MEDINA,MIRNDA,POULOT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA 92660

BASF CATALYSTS LLC
46820 FREMONT BLVD
FREMONT, CA 94538

BASF CORPORATION
33 SOUTH WOOD AVE
ISELIN, NJ 08830

BASHAS MARKET INC.
22402 S BASHA RD
CHANDLER, AZ 85248

BASHAS, INC.
22402 S BASHA RD
CHANDLER, AZ 85248

BASHAS, INC.
C/O BURCH & CRACCHIOLO PA
ATTN ANDREW ABRAHAM
1850 N CENTRAL AVE, 17TH FL
PHOENIX, AZ 85004

BASSEMATH VEASQUEZ
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

BATOUL SATCHMEI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BAUSCH HEALTH
400 SOMERSET  CORPORATE BLVD
BRIDGEWATER TOWNSHIP, NJ  08807

BAXTER INTERNATIONAL INC.
ONE BAXTER PKWY, Page 103 of 1354
DEERFIELD, IL  60015

BAYER CONSUMER CARE HOLDINGS LLC
100 BAYER BLVD
WHIPPANY, NJ  07981

BAYER CORPORATION
100 BAYER BLVD
WHIPPANY, NJ  07981

BAYER CROPSCIENCE, INC.
800 N LINDBERGH BLVD
ST LOUIS, MO  63167

BAYER HEALTHCARE LLC
100 BAYER BLVD
WHIPPANY, NJ  07981

BAYER MATERIALSCIENCE LLC
800 N LINDBERGH BLVD
ST LOUIS, MO  63167

BAZALENE WRIGHT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BEA ACKERMAN-CASTELLANOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEA NICKERSON
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

BEACON CMP CORP.
295 N MICHIGAN AVE  G
KENILWORTH, NJ  07033

BEASLEY ALLEN LAW FIRM
C/O CHARLIE STERN
218 COMMERCE STREET
MONTGOMERY, AL  36104

BEATA SCHROADER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BEATE BLAIR
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BEATE BLAIR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEATRICE ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEATRICE BAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEATRICE BAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEATRICE BALMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEATRICE BOURKE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BEATRICE BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEATRICE COX
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEATRICE DAVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEATRICE DJUIKOM-NGUENOUTTO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEATRICE DOUGLAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEATRICE HAWKINS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

BEATRICE HORNBECK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEATRICE JOHNSON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

BEATRICE JOHNSON
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

BEATRICE KRIEGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEATRICE LIPFORD
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

BEATRICE PANDOLFO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEATRICE PASCUCCI
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MINNEAPOLIS, MN  55404

BEATRICE PAYTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

BEATRICE PRICE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BEATRICE RAHM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEATRICE RAINEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEATRICE SCARBERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEATRICE STUBBS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEATRICE VANDERBUSCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEATRICE WALLS
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA  30319

BEATRICE WILLIAMSON-JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEATRICE YORK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEATRICE, DONNA

BEATRIZ CABEZA
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL  60602

BEATRIZ FRAUSTO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEATRIZ FRAUSTO
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

BEATRIZ MOLLERE
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

BEAULAH LEVY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BEAUTY WRIGHT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BEAZER EAST, INC.

BEBEM LODHI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BECHTEL CORPORATION
12011 SUNSET HILLS ROAD
RESTON, VA  20190

BECHTEL CORPORATION
C/O UNITED AGENT GROUP INC
425 W WASHINGTON ST, STE 4
SUFFOLK, VA  23434-5320

BECKI MASORTI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

BECKY BAILEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BECKY BROWN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BECKY BROWN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BECKY CASTILLO
CPC
2 CORPORATE PARK, SUITE 110
IRVINE, CA  92606

BECKY CONSTANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BECKY COTTRILL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BECKY DISALLE
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
HAUER, STACY
ST. PAUL, MN  55101

BECKY DUNKER CROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BECKY GIL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BECKY HOLZ
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BECKY MARIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BECKY MEALY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BECKY PATTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BECKY QUICKLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BECKY RAYMOND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BECKY ROWE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BECKY SOLLECITO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BECKY STRINGER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

BECKY TANNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BECKY TODD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BECKY WHITE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

BECTON, DICKINSON AND COMPANY
1 BECTON DR
FRANK LAKES, NJ  07417-1880

BEE CORNEJO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEHR PROCESS CORPORATION
1801 E ST ANDREW PL
SANTA ANA, CA  92705

BELDEN WIRE & CABLE COMPANY
2200 US 27 SOUTH
RICHMOND, IN  47374

BELDEN WIRE & CABLE COMPANY
C/O CORPORATION SERVICE COMPANY
251 E OHIO ST, STE 500
INDIANAPOLIS, IN  46204

BELEN PEREZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BELEN RESURECCION
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

BELINDA AKERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BELINDA BALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BELINDA BRITTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BELINDA BUCKLEY
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

BELINDA CAMPBELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BELINDA CASAS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

BELINDA CLOSSER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BELINDA CORDONA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BELINDA CREWS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

BELINDA DELEON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BELINDA DICKERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BELINDA DICKS-RADFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BELINDA DIETRICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BELINDA ELLIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BELINDA FORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BELINDA FREEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BELINDA FREEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BELINDA FROST AND THOMAS FROST
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

BELINDA GOLDSTEIN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

BELINDA HARPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BELINDA HARRELL
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

BELINDA HELMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BELINDA HOCKENBERRY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BELINDA HUDSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX  75231

BELINDA JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BELINDA JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BELINDA LAWLER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BELINDA LAWLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BELINDA LLOYD-LEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BELINDA LUNA
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BELINDA LUNA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BELINDA MCCABE
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

BELINDA MCCLENON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BELINDA MCKINNON
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

BELINDA MILES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BELINDA PEREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BELINDA PETERS
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

BELINDA POE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BELINDA ROBBINS-GAGICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BELINDA ROBERTSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BELINDA STALEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BELINDA TAYLOR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BELINDA TURNER
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

BELINDA WALKER
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

BELINDA WHOBREY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BELINDA WIGGINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BELINDA WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BELINDA WOOTEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BELINDA WRIGHT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BELISH BRASHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BELKIS SUAREZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BELL & GOSSETT
1 INTERNATIONAL DRIVE
RYE BROOK, NY 10573

BELL & HOWELL, LLC
3791 S ALSTON AVE
DURHAM, NC 27713

BELL & HOWELL, LLC
C/O CORPORATION SERVICE COMPANY
2626 GLENWOOD AVE, STE 550
RALEIGH, NC 27608

BELL ASBESTOS MINES, LTD
1 S ORANGE AVE, STE 301
ORLANDO, FL 32801

BELMAR NISSEN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BELVIA SHAW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BENAY GRATER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BENGTA WOO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BENITA BALLREE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BENITA CANNANE
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO 64098

BENITA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BENITA HARRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BENITA PRATT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BENITA TUTSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BENITA VELA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

BENITA ZAPALAC
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BENJAMIN MOORE & CO.
101 PARAGON DR
MONTVALE, NJ  07645

BENNA ENGLAND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BENNETTA FREEMAN
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

BENNETTA FREEMAN
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

BENNIE BECHTEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BENNIE CALVERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BENNIE KELLER
LAW OFFICES OF WAYNE E. FERRELL, JR.,
PLLC
405 TOMBIGBEE ST
JACKSON, MS  39225

BENNIE KELLER
MOLL LAW GROUP
401 N. MICHIGAN AVENUE, 12TH FLOOR
CHICAGO, IL  60611

BENNIE ROBINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BENNIE THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BENNIE THOMAS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

BENNIE THOMAS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

BERDETTA JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BERDIA MURRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERDINE GILTNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERENICE JORDAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BERKITA WILSON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

BERKSHIRE HATHAWAY, INC.
KIEWIT PLAZA
3555 FARNAM ST
OMAHA, NE  68131

BERLENE LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNA HUTCHINSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BERNADETTE BAILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BERNADETTE BATISTE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BERNADETTE BATISTE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BERNADETTE BLACKMON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BERNADETTE BORSELLA
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

BERNADETTE CARTER-CRUZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BERNADETTE CASTILLE
DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02914

BERNADETTE CHAPMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BERNADETTE CLARK
HENINGER, GARRISON, DAVIS, LLC
220 SAINT PAUL STREET
CARROLL, ANNA M. BROSS, WILLIAM L.
WESTFIELD, NJ  07090

BERNADETTE DELAMAR
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA  30060

BERNADETTE DELAMAR
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRITT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

BERNADETTE FOISY
FLETCHER V. TRAMMELL
3262 WESTIEMER, SUITE 423
HOUSTON, TX  77098

BERNADETTE KELLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BERNADETTE KERINS
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

BERNADETTE LOMBARDI
FLETCHER V. TRAMMELL
3262 WESTIEMER, SUITE 423
HOUSTON, TX  77098

BERNADETTE LOPEZ
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

BERNADETTE MCGINNIS
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL  60602

BERNADETTE MCGINNIS
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL  60601

BERNADETTE MELBERGER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

BERNADETTE MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNADETTE SINIBALDI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

BERNADETTE SOTO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

BERNADETTE STROM
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

BERNADINE ADKINS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BERNADINE ARCHIBALD
THE DIETRICH LAW FIRM
1323 NORTH FOREST ROAD
SHEMIK, NICHOLAS J.
WILLIAMSVILLE, NY  14221

BERNADINE CHIMOCK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

BERNADINE KELIIKULI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNADINE MILLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BERNADINE MOORE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
SELDOMRIDGE, JEFF T. MILLER, MICHAEL J.
ORANGE, VA  02296

BERNADINE OUSLEY
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BERNADINE OUSLEY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BERNARD BOWERS
WEITZ & LUXENBERG
C/O F. ALEXANDER EIDEN
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

BERNARDA ENDRIZZI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BERNARDETTE SONGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNARDINA LAPERE
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

BERNETTE GIBSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNICE ALEGRIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNICE ANDERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BERNICE ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BERNICE BASTIS-CHIRAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNICE BLACK
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

BERNICE BOLDEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BERNICE BOUYER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX  75231

BERNICE BRAUN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BERNICE CANNON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNICE CARMICHAEL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BERNICE CHAMBERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BERNICE COLLINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BERNICE COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNICE EDWARDS-FOUNTAIN
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

BERNICE GRAHAM
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BERNICE HAYES
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

BERNICE LANCLOS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BERNICE LANCLOS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BERNICE LOCKLEAR
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

BERNICE LONGO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

BERNICE MARANO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BERNICE MCCAIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BERNICE MCKENNIE
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

BERNICE MICHLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNICE NICHOLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BERNICE RICH
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

BERNICE ROLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNICE SHORE
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA  19103

BERNICE TANIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BERNICE TYE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNICE WILES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNICE WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BERNICE WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BERNICE WOMACK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BERNIDA OWENS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

BERNIECE SURLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNITA BARBORKA
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

BERNITA POINDEXTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BERNITA WASHINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERNITA WILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERRY COLLEN SULLIVAN AND RICHARD
BERRY
MCDERMOTT & HICKEY
C/O CHRISTOPHER HICKEY
20525 CENTER RIDGE ROAD, SUITE 200
ROCKY RIVER, OH  44116

BERSABELA ORPINEDA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BERTA MONTALVAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BERTA REY-MOLINA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BERTHA ALEXANDER
SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
AUSTIN, TX  78746

BERTHA ALVAREZ
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

BERTHA BARMES
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

BERTHA BEGAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BERTHA BROWN
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MOSS, JAIME
MANHATTAN BEACH, CA  90266

BERTHA CACCIA
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

BERTHA CAMPBELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BERTHA CROSBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BERTHA EDWARDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BERTHA ESQUIVEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERTHA FRAZIER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

BERTHA GARCIA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BERTHA GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERTHA HALL
DALTON AND ASSOCIATES, PA
1106 WEST 10TH STREET
WILMINGTON, DE  19806

BERTHA HOOPER-VANCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERTHA HOWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERTHA HOWARD
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

BERTHA KENNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERTHA LISTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BERTHA MACKEY-JONES
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

BERTHA MADDOX
LEVY KONIGSBERG LLP
C/O JEROME BLOCK
800 3RD AVE., 11TH FLOOR
NEW YORK, NY 10022

BERTHA MCMILLER
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

BERTHA MIMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BERTHA MOORE
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH 70130

BERTHA PEQUENO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

BERTHA PRYOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BERTHA PULIDO
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

BERTHA RODRIGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BERTHA ROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BERTHA SAYLES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BERTHA SHAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BERTHA SPIVEY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

BERTHA WALTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BERTHA WALTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BERTHA WELLS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BERTIE EAKER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BERTIE EAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BERTIE RICHARDS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

BERTINA WILLIAMS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

BERTRAM YACHTS
5250 W TYSON AVE
TAMPA, FL 33611

BERYL NICHOLAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BERYL THORNTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BESSIE ALEXANDER
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA 90045

BESSIE BELTRAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

BESSIE BLAND MURRAY
HAFELI STARAN & CHRIST, P. C.
2055 ORCHARD LAKE ROAD
SYLVAN LAKE, MI 48320

BESSIE BREWER-ELAM
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

BESSIE BROOKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BESSIE DOSEY-DAVIS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

BESSIE GAINES
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

BESSIE HALEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BESSIE HANDY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BESSIE HAVERLY
MCSWEENEY, LANGEVIN LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A. LANGEVIN, DAVID M.
MINNEAPOLIS, MN  55404

BESSIE HAYES
GOLDENBERG HELLER ANTOGNOLI &
ROWLAND,
P.C. 2227 SOUTH STATE ROUTE 157
GOLDENBERG, STUART L.
EDEARDSVILLE, IL  62025

BESSIE HINDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BESSIE JARRETT-WARDLOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BESSIE JONES
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

BESSIE KEATHLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BESSIE MALONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BESSIE MILLS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BESSIE MILLS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

BESSIE NASSON
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

BESSIE REYNOLDS
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

BESSIE SKELTON
LIAKOS LAW APC
1611 S. PACIFIC COAST HIGHWAY, SUITE
200D
REDONDO BEACH, CA  90277

BESSIE SORRELLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BESSIE STEENBLOCK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BESSIE STURGILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BESSIE WATKINS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BESSIE WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BESSIE WIGGINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETH ANDREWS
MESHBESHER & SPENCE, LTD.
1616 PARK AVENUE
RASO, ASHLEIGH E.
MINNEAPOLIS, MN  05540

BETH BODWALK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETH BROCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETH BROWN
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

BETH CANTOR
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

BETH CARTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETH COCCA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BETH CORBALLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETH DIAZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BETH FILLEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BETH GRUNDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETH HARPP
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BETH HARPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETH HERR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETH KALBFELL
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

BETH KRUSE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

BETH KUCHARSKI
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

BETH LEAMER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BETH MYERS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BETH ONEY
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

BETH ORTIZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BETH ORTIZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETH PARSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

BETH PLOCHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETH POTTER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

BETH PRIDGEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETH PRZYSTUP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETH QUIGLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BETH QUIGLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETH RODDY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETH SALLAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETH SHOGREN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. BIRELEY, BEN
HOUSTON, TX  77010

BETH STEBNER
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

BETH VARIAN-WILLIAMS
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

BETH VOLPP
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETHAN CONNOLLY-AMBURGEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETHANESE GILCHRIST
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BETHANY BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETHANY HALEY
DOMENGEAUX WRIGHT ROY & EDWARDS,
LLC
JEFFERSON TOWERS, SUITE 500, 556
JEFFERSON STREET
LAFAYETTE, LA  70502-3668

BETHANY HALEY
FRANKLIN, MOSELE & WALKER, PC
2060 NORTH LOOP WEST, STE 230
HOUSTON, TX  77018

BETHANY HALEY
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

BETHANY HALTERMAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BETHANY KENNEDY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

BETHANY KENNEDY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

BETHANY PARKER
DECOF, BARRY, MEGA & QUINN, P.C.
ONE SMITH HILL
BARRY, PATRICK C.
PROVIDENCE, RI  02903

BETHANY RICHARDS ESTATE OF V
RICHARDS
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX  75202

BETHANY ZAMORA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETHYL COWDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETSY BACKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETSY BELL LIVENGOOD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BETSY BLEUER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BETSY CORCORAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BETSY FUSEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETSY GORDON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

BETSY GREEN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

BETSY GREEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BETSY HOPKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETSY HURLEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BETSY HURLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETSY JURRUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETSY LAWRENCE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

BETSY LEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETSY LOCKHART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETSY MILLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BETSY MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETSY PALUMBO
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

BETSY ROSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETSY SAVAGE AND JOSEPH SAVAGE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

BETSY WATERS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

BETSY YELVERTON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BETSY YELVERTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTE LAMB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTE NUSSBAUM
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

BETTE POUNDS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BETTE SLUTSKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTE STEVENS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTE TEVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTE TURNER
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

BETTIE BREAUX
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

BETTIE CZAPANSKY
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

BETTIE DAKA
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

BETTIE DAKA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTIE EUBANKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTIE FLEMING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTIE GUILLOT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BETTIE HOOPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTIE JACKSON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

BETTIE SAMUEL
NAPOLI SHKOLNIK LLC
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON, DE  19801

BETTIE SHIELDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTIE STALLIONS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BETTIE STALLIONS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTIE STANLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTIE THIBODEAUX
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BETTIE WALKER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BETTIE WALKER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BETTIE WHITENER
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

BETTINA FLOYD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTY ABERCROMBIE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BETTY ADAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BETTY ALLDAY
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

BETTY ALLEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BETTY ANDERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BETTY ANDERSON
MORRIS LAW GROUP, PLC
1473 SOUTH 4TH STREET
LOUISVILLE, KY 40208

BETTY ARGO
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

BETTY ARMSTRONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY ARTIS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

BETTY ATKINSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BETTY AYER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BETTY AYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY BAKER
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

BETTY BARRETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY BECK
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN 55404

BETTY BEEBE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY BENTON
THE WEINBERG LAW FIRM
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 00890

BETTY BERNHARDT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY BIER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

BETTY BLACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY BLANTON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BETTY BLANTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY BOHONIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY BOWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY BRADLEY
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA 19428

BETTY BRANDI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY BROOKSHIRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY BROWN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

BETTY BROWN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

BETTY BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BETTY BRYANT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BETTY BRYANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY BUFFINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BETTY BUNGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY BURGOON
THE SEGAL LAW FIRM
810 KANAWHA BLVD. EAST
CHARLESTON, WV  25301

BETTY BUSH
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

BETTY CALHOUN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BETTY CALHOUN
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BETTY CAMPBELL
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

BETTY CANTER
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA  90017

BETTY CANTER
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

BETTY CARNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY CAROTHERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTY CARR
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BETTY CASSELMAN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

BETTY CHISLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY COCKRAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTY COLLINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTY CONLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BETTY CONLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY CONNER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

BETTY CONVERSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY COOK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTY DAHL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY DANKO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTY DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTY DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY DECOUX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY DEEM
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

BETTY DERRICK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

BETTY DIAL
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

BETTY DIFRANCO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY DODGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY DORSEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTY DOUGLAS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BETTY DOUGLAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY DRYER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BETTY DYE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

BETTY DYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY E. COVEN
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX 77389

BETTY EARLS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

BETTY EASLEY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

BETTY EHLING
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BETTY EHLING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY ERNST
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

BETTY EVANS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BETTY FELIX
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

BETTY FERGUSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY FIESTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY FITZHUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET LAMPKIN II, JAMES
W.
MONTGOMERY, AL 36104

BETTY FITZHUGH
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL 33301

BETTY FORT
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA 30060

BETTY FORT
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRITT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

BETTY FRAZIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY FREEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY GALBREATH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

BETTY GARCIA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

BETTY GATES
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

BETTY GAY
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303 WAY,
BRENDAN MUNOZ, CATALINA S ALEXANDER,
MAR
SAN FRANCISCO, CA 94104

BETTY GILMORE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BETTY GODSO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BETTY GREEN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

BETTY GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY GRIDER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

BETTY GUERRA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY GUTHRIE
ELDRIDGE COOPER STEICHEN & LEACH PLLC
EISENBERG
& JECK, P.C. 1634 SPRUCE STREET
SCHOENHAUS, TODD A. BEUERMAN, C
PHILADELPHIA, PA 19103

BETTY GUTHRIE
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

BETTY HAHN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BETTY HALE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY HAMMOCK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BETTY HAMMOCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY HAMPTON GREZIK
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

BETTY HAMPTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BETTY HARBISON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BETTY HARBISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY HAWLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY HELLARD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

BETTY HENZLER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BETTY HERRINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY HIGHTOWER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD ARVOLA, MEGAN T.
EDWARDSVILLE, IL 62025

BETTY HILL
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

BETTY HINKLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY HODGES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BETTY HODGES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY HOVEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BETTY HOVEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY HOWDER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

BETTY HUNTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY HYCHE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY HYCHE
STEWART & STEWART
931 S. RANGELINE ROAD
SOBIERAY, MICHAEL J
CARMEL, IN 46032

BETTY IRVIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BETTY IRVIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY IRWIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BETTY IRWIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY JACOBS
WORMINGTON LAW GROUP
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BETTY JEFFERSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BETTY JEFFORDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY JOELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY JOHNSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BETTY JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY JOHNSON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

BETTY JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY JONES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BETTY JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY JORDAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY KAMANY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX  75231

BETTY KEEFOVER
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY  01174

BETTY KEENAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY KELLER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BETTY KILGORE
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

BETTY KIRKSEY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

BETTY KITTRELL
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA  19103

BETTY KITTRELL
MUELLER LAW PLLC
404 W. 7TH STREET MUELLER, MARK R.
BEUERMAN, CHARLES JAMISON
AUSTIN, TX  78701

BETTY KIZZIE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTY KLEIN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

BETTY LASSETER
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

BETTY LATHAM
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

BETTY LAWRENCE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BETTY LAWRENCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY LAWSON
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

BETTY LEE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

BETTY LEHMANN
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

BETTY LEWIS
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC  29201

BETTY LEWIS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

BETTY LITTLEJOHN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTY LOALLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY MANFREDE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BETTY MANFREDE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY MARRIMON
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

BETTY MARTIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BETTY MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY MARTIN
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

BETTY MATTINGLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY MAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY MCCOLLUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY MCCRAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY MCDONALD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTY MCGRADY
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

BETTY MCKIM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY MCLUCAS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BETTY MCPHERSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

BETTY MILLER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BETTY MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY MILLIGAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BETTY MILLIGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY MILTON
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

BETTY MINER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY MONDRAGON
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

BETTY MOORE
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

BETTY MORGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY MORICI
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BETTY MORRIS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

BETTY MORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY MOZINGO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BETTY MOZINGO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY MURPHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY NANCE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

BETTY NIXON
DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, STE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

BETTY NIXON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY NOAH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

BETTY NOBLE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BETTY NOULLET
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

BETTY O
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

BETTY OGLETREE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY ONEILL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

BETTY ORNDOFF
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

BETTY PASSIK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BETTY PASSIK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY PATLA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BETTY PAXTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY PAYNE
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

BETTY PEERY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BETTY PERKINS
SILL LAW GROUP, PLLC
1101 N. BROADWAY, SUITE 102
SILL, MATTHEW J.
OKLAHOMA CITY, OK 73013

BETTY POWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY POWERS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

BETTY PULVER
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

BETTY RAFAIL
BLAINE JONES LAW, LLC
BNY MELLON CENTER 500 GRANT STREET
SUITE
2900
PITTSBURGH, PA 15219

BETTY REDFERN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY REGALIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY REUTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY REYNOLDS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BETTY REYNOLDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY RIPKA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY RITZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BETTY ROBERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY ROBERTS
HARRIS LOWRY MANTON LLP
400 COLONY SQUARE
LOWRY, STEPHEN G.
ATLANTA, GA 30361

BETTY ROE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BETTY ROSS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BETTY ROSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY SADLER
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN 55404

BETTY SAMPSON
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA 90024-3102

BETTY SARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY SAWRIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY SCHWARTZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY SCOGGINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY SEE
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA 30060

BETTY SEE
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRITT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

BETTY SELLARS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

BETTY SHARMA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

BETTY SHAW
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

BETTY SHEPARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY SHERLOCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BETTY SHIRLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY SHOOP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY SHOOP
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

BETTY SIDES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BETTY SIGMON WHITE
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
NASHVILLE, TN 37203

BETTY SIKORA
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

BETTY SILVERSHER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

BETTY SKIPPER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

BETTY SKIPPER
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

BETTY SLUCHER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BETTY SMITH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BETTY SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BETTY SMITH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BETTY SMITH
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

BETTY SMOTHERS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

BETTY SPELLER
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

BETTY SPENCER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY SPERRY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BETTY STEPHENS
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

BETTY STONE
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC 29201

BETTY STREEVAL
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

BETTY STURGIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY SULLIVAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY SUMPTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY TAYLOR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BETTY TEBO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BETTY THAYER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BETTY THOMAS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BETTY THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY THOMAS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

BETTY TUCKER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

BETTY UNLAUB
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

BETTY VICKERY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

BETTY VINCENT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BETTY VOSSLER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

BETTY WALLACE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BETTY WALLACE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY WEAVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BETTY WEAVER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. KA
NEWPORT BEACH, CA 92660

BETTY WEAVER
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

BETTY WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY WILCOX
TRAMMELL PC, LLP
108 RAILROAD AVE.
ORANGE, VA  02296

BETTY WILKINS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BETTY WILLIAMS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BETTY WILLIAMS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

BETTY WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY WINSLOW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTY WOOD
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

BETTY WRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETTY WRIGHT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BETTY WRIGHT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BETTY WRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTY YOST
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

BETTYANN TIMPONE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTYE FOSTER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BETTYE JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BETTYE LYNN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BETTYE PACE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

BETTYE PARKER
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

BETTYE POWELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BETTYE PUGH
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

BETTYE RADCLIFFE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BETTYE SMITH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BETTYGLEN MILES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BETZALDA PADIN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

BETZY FURMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEULAH ALLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEULAH BANKS-HARRIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

BEULAH BANKS-HARRIS
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

BEULAH BROOKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEULAH BURGESS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEULAH HAMILTON
KLINE SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

BEULAH HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEULAH SULLIVAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEV HALAGARDA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEVA ROBBINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEVERLEE SOTO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLEIGH SMITH
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

BEVERLEY COLEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLEY JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEVERLEY LINK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BEVERLEY LOWDER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BEVERLEY SCHLEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEVERLEY VIGIL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

BEVERLY ADAMS
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

BEVERLY ADAMS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

BEVERLY ALLEMAN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

BEVERLY ANDREWS
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

BEVERLY ANTOINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY AUSTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY BATEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY BATES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY BATHKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEVERLY BECKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY BENNETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEVERLY BLACK
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

BEVERLY BLOSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEVERLY BLUM
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

BEVERLY BOND-BOOTH
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX  07525

BEVERLY BOTHE
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

BEVERLY BOWDEN-MINNIX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY BRINKMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY BURNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY CAMBRIA
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

BEVERLY CANARD
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

BEVERLY CHRYSTLER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

BEVERLY CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY COLEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY COX
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BEVERLY CRAWFORD
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

BEVERLY CROSSLAND-MALLOY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BEVERLY DALEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEVERLY DALTON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BEVERLY DARBY
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BEVERLY DARBY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BEVERLY DEAN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

BEVERLY DONAHUE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

BEVERLY DREYFOUS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEVERLY DUFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEVERLY EDWARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY ELLIOTT
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

BEVERLY FOLDS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

BEVERLY FYLER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BEVERLY GALLAGOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY GALLOWAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY GEARHART
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BEVERLY GIVENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEVERLY GRAYSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BEVERLY GRIMES
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BEVERLY GUCCIARDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY GUERNSEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BEVERLY GUERNSEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEVERLY HAMILTON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BEVERLY HAMILTON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BEVERLY HANKS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BEVERLY HARBAUGH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BEVERLY HARRIS
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

BEVERLY HART-HARRIS
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

BEVERLY HAYNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY HENRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY HOSKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEVERLY HUSTED
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEVERLY JACKSON
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

BEVERLY JIMMERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEVERLY JOHNSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BEVERLY JORDAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY KAIRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY KATZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BEVERLY KERR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BEVERLY KLIPFEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BEVERLY KNAPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEVERLY LACASCIA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BEVERLY LAFLAMME
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BEVERLY LANDIS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

BEVERLY LEE
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

BEVERLY LENTZ
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

BEVERLY LOGAN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

BEVERLY LOUTHAN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

BEVERLY LYONS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BEVERLY MCCULLERS
ANDERSON & KRIEL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BEVERLY MCCULLERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BEVERLY MCDONALD
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A. LANGEVIN, DAVID M.
MINNEAPOLIS, MN 55404

BEVERLY MCMURRAY
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

BEVERLY MCVEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BEVERLY MEIERS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

BEVERLY MERROW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BEVERLY MERZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BEVERLY MILES
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
SANDIFER, TAKEENA T. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

BEVERLY MOBLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BEVERLY MONCADA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BEVERLY MORRIS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

BEVERLY MULLINS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

BEVERLY NAILLING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BEVERLY NEAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BEVERLY NEUMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BEVERLY OCONNOR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

BEVERLY OSSEN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

BEVERLY PARHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BEVERLY PARHAM
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

BEVERLY PARHAM
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

BEVERLY PASTERNACK
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

BEVERLY PENA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BEVERLY PETERS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

BEVERLY PETERS
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA 97301

BEVERLY PHILLIPS
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

BEVERLY PITT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BEVERLY PORTER
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

BEVERLY PRASHER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

BEVERLY PRICE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

BEVERLY RICHARDS-KRACHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BEVERLY ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BEVERLY SCOTT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BEVERLY SCOTT
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

BEVERLY SEARS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BEVERLY SHEA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BEVERLY SHERRILL
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

BEVERLY SLOBE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

BEVERLY SMALLWOOD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

BEVERLY SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BEVERLY SPARROW
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

BEVERLY SPATAFORE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

BEVERLY STASNY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BEVERLY STROUPE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BEVERLY SWENSON
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

BEVERLY SYSLO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BEVERLY SYSLO
MOORE LAW GROUP PLLC
1473 SOUTH 4TH STREET
LOUISVILLE, KY 40208

BEVERLY TALBERT COOK
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
NASHVILLE, TN 37203

BEVERLY THERIOT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BEVERLY TODD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BEVERLY TOMICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BEVERLY TOWLER
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

BEVERLY TURK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BEVERLY TURK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BEVERLY URBAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

BEVERLY VALK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BEVERLY VINCENT
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

BEVERLY WARSHAWSKY
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

BEVERLY WELSH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BEVERLY WESAW
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BEVERLY WESAW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BEVERLY WILSON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

BEVERLY WISE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BEVERLY WOLF
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BEVERLY YOUNG
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BFK, INC.
500 W 42ND ST, 6B
NEW YORK, NY 10036

BFK, INC.
C/O BRIAN F KEHOE
500 W 42ND ST, 6B
NEW YORK, NY 10036

BIGHAM BROTHERS, INC.
705 E SLATON RD
LUBBOCK, TX 79404

BILLIE ACLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BILLIE ALBERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BILLIE ASKEW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BILLIE BARNES
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA 90017

BILLIE BARNES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

BILLIE BECKMAN
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

BILLIE BELGARD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

BILLIE BLOUGH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

BILLIE BOLIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BILLIE BRAMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BILLIE BRITTAIN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

BILLIE BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BILLIE CARPENTER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

BILLIE COLEMAN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

BILLIE COLEMAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

BILLIE GRAHAM
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

BILLIE HILL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BILLIE HUGHES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BILLIE JEAN JOHNSON & JERAMY JOHNSON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

BILLIE KERPASH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BILLIE MURRAY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BILLIE NOE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BILLIE PARTEN
BEASLEY ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BILLIE PLOWMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BILLIE RUTLEDGE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BILLIE SHEPPARD
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN  46204

BILLIE SNYDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BILLIE SPARKS
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

BILLIE WRIGHT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BILLIE-JO DUBOIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BILLIEMAE COBERN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BILLION AUTO, INC.
4101 W 12TH ST
SIOUX FALLS, SD  57106

BILLION AUTO, INC.
C/O DAVID H BILLION
3401 W 41ST ST
SIOUX FALLS, SD  57106

BILLION MOTORS, INC.
4101 W 12TH ST
SIOUX FALLS, SD  57106

BILLION MOTORS, INC.
C/O DAVID H BILLION
3401 W 41ST ST
SIOUX FALLS, SD  57106

BILLY KLINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BILLY MYERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BILLYE WILLIAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BIRD CORPORATION
406 BROADWAY  369
SANTA MONICA, CA  90401

BIRD, INC.
406 BROADWAY  369
SANTA MONICA, CA  90401

BIRD, INC.
C/O THE PRENTICE-HALL CORP SYSTEM INC
251 LITTLE FALLS DR
WILMINGTON, DE  19808

BIRDGETTE JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BIRDIA BRITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BIRDIE BRADLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BIRGIT BRUNSED
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BIRGITTA RUSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BIRMINGHAM FIRE INSURANCE COMPANY
C/O AIG PROPERTY CASUALTY
ATTN SIMON YOON
175 WATER ST, 11TH FL
NEW YORK, NY  10038

BIRMINGHAM FIRE INSURANCE COMPANY
C/O HINKHOUSE WILLIAMS WALSH LLP
ATTN RICHARD MCDERMOTT
180 N STETSON AVE, STE 3400
CHICAGO, IL  60601

BIRMINGHAM FIRE INSURANCE COMPANY
C/O LANDMAN CORSI BALLAINE & FORD, PC
ATTN CHRISTOPHER KOZAK
ONE GATEWAY CTR, 4TH FL
NEWARK, NJ  07102

BIRMINGHAM FIRE INSURANCE COMPANY
C/O RESOLUTE MANAGEMENT INC
ATTN A NASSOPOULOS; D WARREN
125 HIGH ST, 10TH FL
BOSTON, MA  02110

BIRMINGHAM FIRE INSURANCE COMPANY
C/O RESOLUTE MANAGEMENT INC
ATTN STUART A MCKAY
1000 WASHINGTON ST, 4TH FL
BOSTON, MA  02118

BISHOPS BEN DEVELOPMENT CORP.
11845 VANSTORY DR, STE 500
HUNTERSVILLE, NC  28078

BISSOONDAT LUNA
GOODMAN RONIK, PC
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BLACK & DECKER INC.
100 STANLEY DR
NEW BRITIAN, CT  06053

BLACK & DECKER INC.
C/O CORPORATION SERVICE COMPANY
100 PEARL ST, 17TH FL
MC-CSC1
HARTFORD, CT  06103

BLACKMER PUMP COMPANY
1809 CENTURY AVE SW
GRAND RAPIDS, MI  49503

BLAKE, CASSELS & GRAYDON LLP
GORDON MCKEE
199 BAY STREET SUITE 4000
COMMERCE COURT WEST
TORONTO, ON  M5L 1A9  CANADA

BLAKE, CASSELS & GRAYDON LLP
ROBIN REINERTSON
595 BURRARD STREET  SUITE 2600
P.O. BOX 49314
VANCOUVER, BC  V7X 1L3  CANADA

BLAKE, CASSELS & GRAYDON LLP
SIMON SEIDA, ROBERT TORRALBO
1 PLACE VILLE MARIE, SUITE 3000
MONTREAL, QC  H3B 4N8
CANADA

BLANCA ALONZO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BLANCA BETANCOURT
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BLANCA BETANCOURT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BLANCA CINTRON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B.
INDIANAPOLIS, IN  46204

BLANCA DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BLANCA GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BLANCA GONZALEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BLANCA JOYNER
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
NASHVILLE, TN  37203

BLANCA PATINO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BLANCA PENALOZA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BLANCA RODRIGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BLANCA URRUTIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BLANCH SHEETS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

BLANCHE CLOUSER
BOHRER LAW FIRM, LLC
8712 JEFFERSON HIGHWAY, SUITE B
BOHRER, PHILIP
BATON ROUGE, LA  70809

BLANCHE CLOUSER
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

BLANCHE FREEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BLANCHE HARVEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BLANCHE HOLLOWAY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BLANCHE SHERRILL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

BLANCHE SHERRILL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BLANCHIE DORTCH
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

BLANCHIE LYONS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

BLANK ROME LLP
JAMES T. SMITH
ONE LOGAN SQUARE
130 NORTH 18TH STREET
PHILADELPHIA, PA  19103

BLICK ART MATERIALS, LLC
20X DIVISION
NEW YORK, NY  10027

BLISTEX INC.
1800 SWIFT DR
OAK BROOK, IL  60523-1574

BLOCK DRUG COMPANY, INC.
257 CORNELISON AVE
JERSEY CITY, NJ  07302-3113

BLOCK DRUG CORPORATION
257 CORNELISON AVE
JERSEY CITY, NJ  07302-3113

BLONDELL KHAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BLONDENIA DEBOSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BLONDY MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BLOSSOM FAVOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BLOSSOM WESLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BLUE BIRD CORPORATION
402 BLUEBIRD BLVD
PO BOX 937
FORT VALLEY, GA  31030

BLUE BIRD CORPORATION
C/O CHARLES JEFFREY LIIPFERT
202 CENTRAL AVE
FORT VALLEY, GA  31030

BLUE CROSS AND BLUE SHIELD OF ILLINOIS
300 E RANDOLPH ST
CHICAGO, IL  60601-5099

BLUE CROSS BLUE SHIELD
225 N MICHIGAN AVE
CHICAGO, IL  60601

BLUE M. ELECTRICAL COMPANY
304 HART ST
WATERTOWN, WI  53094

BLUEARC CAPITAL MANAGEMENT LLC
ONE BUCKHEAD PLAZA
3060 PEACHTREE RD, STE 1120
ATLANTA, GA  30305

BLUETTE JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BMCE INC.
99 CONISTON RD
AMHERST, NY  14226

BMCE INC.
C/O THE CORPORATION
99 CONISTON RD
AMHERST, NY  14226

BMI REFRACTORIES SERVICES, INC.
250 PARKWEST DR
PITTSBURGH, PA  15275-1002

BMW CONSTRUCTORS, INC.
1740 W MICHIGAN ST
INDIANAPOLIS, IN  46222

BMW CONSTRUCTORS, INC.
C/O KEVIN M KOART
1740 W MICHIGAN ST
INDIANAPOLIS, IN  46222

BMW OF NORTH AMERICA, LLC
300 CHESTNUT RIDGE RD
WOODCLIFF LAKE, NJ  07677-7731

BOBBI HARTUNG
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA  19103

BOBBI KELLY
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

BOBBI MINTZER
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

BOBBI ROGERS
RICHARDSON RICHARDSON BOUDREAUX
7447 S. LEWIS AVENUE
ALLRED, RAYMOND S.
TULSA, OK  74136

BOBBI SEWARD
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BOBBI STIDHAM
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

BOBBIE ALLRED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BOBBIE BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BOBBIE CANNON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BOBBIE CHANEY
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

BOBBIE CLARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BOBBIE DODD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BOBBIE EDDE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BOBBIE EDWARDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BOBBIE FIGURES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BOBBIE FLETCHER
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

BOBBIE GRESSETT
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

BOBBIE HARDING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BOBBIE HESTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BOBBIE HICKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BOBBIE JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BOBBIE JONES
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

BOBBIE KEYS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

BOBBIE LANDRETH
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

BOBBIE LANDRUM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BOBBIE LEMONS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BOBBIE MATHEWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BOBBIE MAYS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BOBBIE NORMAN
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

BOBBIE OWENS
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

BOBBIE PALMER
AVA LAW GROUP, INC.
3667 VOLTAIRE STREET
VAN ARSDALE, ANDREW JACOB
SAN DIEGO, CA  92106

BOBBIE PALMER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BOBBIE PRICE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BOBBIE RICHBURG
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BOBBIE RODRIGUEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BOBBIE SHAW
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

BOBBIE SIMMONS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

BOBBIE STEELE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

BOBBIE STEPHENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BOBBIE WALTON
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX  77002

BOBBIE WHITAKER
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

BOBBIE WILLIAMS
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

BOBBIE WISSMILLER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

BOBBIE-JO RITCHIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BOBBY DYSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

BOBBY MAINVILLE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BOBBY MAINVILLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BOBBY MATUS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX  75231

BOBI KRESS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BOBI KRESS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BOBY GRANBERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BODIL GILDNER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BOFA SECURITIES, INC.
ATTN: PERRY BARTOL
ONE BRYANT PARK, 21ST FLOOR
NEW YORK, NY  10036

BOISE CASCADE COMPANY
1111 W JEFFERSON ST, STE 300
BOISE, ID  83702-5389

BOISE CASCADE COMPANY
C/O CT CORPORATION SYSTEM
921 S ORCHARD ST, STE G
BOISE, ID  83705

BOLAND, COSTA, HILDE, HALL, WRAY
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

BONITA CARMELO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BONITA MARINACCIO
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV  26501

BONITA MASSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BONITA TANKURSLEY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

BONITA THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BONITA TOLAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BONITA WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BONITA WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BONITZ, INC.
645 ROSEWOOD DR
COLUMBIA, SC  29201

BONITZ, INC.
C/O CORPORATION SERVICE COMPANY
508 MEETING ST
WEST COLUMBIA, SC  29169

BONNEY FORGE CORPORATION
14496 CROGHAN PIKE
MOUNT UNION, PA  17066

BONNEY PATTERSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BONNIE ALLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNIE ALLEN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

BONNIE BEEHLER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

BONNIE BEURMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BONNIE BICKNELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNIE BOWLING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BONNIE BROADWELL
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

BONNIE BROTHERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BONNIE BYERS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

BONNIE CARPENTER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

BONNIE CARTER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BONNIE CHESTER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

BONNIE COLTER
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX 07525

BONNIE CUMMINS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

BONNIE CUNNINGHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BONNIE DAUGHTRY
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

BONNIE DAVIS
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

BONNIE DEGRYSE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

BONNIE DEMERITT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BONNIE DI GIROLAMO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

BONNIE EDDLEMON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNIE EMERY
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B.
INDIANAPOLIS, IN 46204

BONNIE ENGLAND
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX 77010

BONNIE EVANS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BONNIE EVANS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BONNIE FOSTER
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

BONNIE FOX
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL 62025

BONNIE GENTILE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BONNIE HAWK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

BONNIE HEINKING
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

BONNIE HENNLEIN
POWELL & MAJESTRO, PLLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA 19428

BONNIE HUNT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BONNIE ISENBERG
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BONNIE J. MYERS
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

BONNIE JACOBS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BONNIE JAMES
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC 29201

BONNIE JENSEN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

BONNIE JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BONNIE JORGENSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

BONNIE KALIS-FRISK
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

BONNIE KEELER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

BONNIE KEENAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BONNIE LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNIE LITTLE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

BONNIE LOWREY
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

BONNIE MACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNIE MAESTRI
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

BONNIE MAJCHER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

BONNIE MARESH-DRISCOLL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SCHULTZ, DEBRA LUFF,
DALLAS, TX 75231

BONNIE MARTIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BONNIE MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BONNIE MASSAGEE
HARRISON DAVIS STEAKLEY MORRISON
JONES,
PC
5 RITCHIE RD
WACO, TX 76712

BONNIE MCNAMARA
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

BONNIE MERVINE
EISENBERG GILCHRIST & CUTT
215 SOUTH STATE STREET, STE 900
SALT LAKE CITY, UT 84111

BONNIE MISURA
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

BONNIE MITCHELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BONNIE MOSER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BONNIE MOSER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BONNIE MOYER
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

BONNIE NICOL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BONNIE OMALLEY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
STE 3450 FELLER, JOEL CASEY, MATTHEW A.
PHILADELPHIA, PA  19103

BONNIE ONEAL
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

BONNIE OWENS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BONNIE PAGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BONNIE PAINTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BONNIE PARK
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37203

BONNIE PARRISH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BONNIE PETRO
LAW OFFICES OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD  21201

BONNIE PINTO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BONNIE RAFFERTY
POWERS ROGERS & SMITH LLP
70 W. MADISON, SUITE 5500
POWER, JAMES I.
CHICAGO, IL  06060

BONNIE RAIMONDI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BONNIE REALE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BONNIE REALE
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA  19103

BONNIE RIEGLER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BONNIE ROAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
VASSIL, EMILY
ALEXANDRIA, VA  22311

BONNIE ROAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

BONNIE ROBERGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BONNIE ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BONNIE ROLLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BONNIE RYBICKI
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

BONNIE SARGENT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BONNIE SAVOIE RODRIGUEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BONNIE SLAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BONNIE SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BONNIE SOUTHCOTT
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
STE 3450 FELLER, JOEL CASEY, MATTHEW A.
PHILADELPHIA, PA  19103

BONNIE SPONABLE
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541

BONNIE STAHL
FEARS NACHAWATI, PLLC
4925 GREENVILLE AVENUE, SUITE 715
DALLAS, TX  75206

BONNIE STALNAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BONNIE STANLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BONNIE STANLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BONNIE STANLEY
LARSON LLP
1611 S. PACIFIC COAST HIGHWAY, SUITE 200
D
REDONDO BEACH, CA 90277

BONNIE STARKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNIE STULL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

BONNIE SWANSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNIE TAYLOR-WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BONNIE TEMPLE
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

BONNIE TIENKEN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
WISNER, ROBERT BRENT
LOS ANGELES, CA 90024

BONNIE TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNIE URF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNIE VERNON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

BONNIE WERCKMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNIE WHEELER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNIE WILSON
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

BONNIE WINCHESTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BONNIE WORTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNIE YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNIE ZOLL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNITA ONEILL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

BONNY ENRICO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BONNY ROCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BORDEN & REMINGTON CORP.
63 WATER ST
FALL RIVER, MA 02721

BORG WARNER MORSE TEC, INC.
3850 HAMLIN RD
AUBURN HILLS, MI 48326

BORG WARNER MORSE TEC, INC.
C/O THE CORPORATION COMPANY
30600 TELEGRAPH RD, STE 2345
BINGHAM FARMS, MI 48025

BORGS,HAMILTN,HORNR,JOHNSN,SCHULMN,
VARR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BORGS,HAMILTN,HORNR,JOHNSN,SCHULMN,
VARR
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

BORGS,HAMILTN,HORNR,JOHNSN,SCHULMN,
VARR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BORGS,HAMILTN,HORNR,JOHNSN,SCHULMN,
VARR
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

BORGS,HAMILTN,HORNR,JOHNSN,SCHULMN,
VARR
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

BORGWARNER MORSE TEC LLC
3850 HAMLIN RD
AUBURN HILLS, MI 48326

BORGWARNER MORSE TEC LLC
C/O THE CORPORATION COMPANY
30600 TELEGRAPH RD, STE 2345
BINGHAM FARMS, MI 48025

BORGWARNER
3800 AUTOMATION
AUBURN HILLS, MI 48326

BORGWARNER
C/O CT CORPORATION SYSTEM
40600 ANN ARBOR RD E, STE 201
PLYMOUTH, MI 48170

BOWLERO CORP.
222 W 44TH ST
NEW YORK, NY 10036

BOWLMOR AMF CORP.
222 W 44TH ST
NEW YORK, NY 10036

BP AMOCO CHEMICAL COMPANY
501 WESTLAKE PARK BLVD
HOUSTON, TX 77079

BP CORPORATION NORTH AMERICA, INC.
501 WESTLAKE PARK BLVD
HOUSTON, TX 77079

BP CORPORATION NORTH AMERICA, INC.
C/O CT CORPORATION SYSTEM
1999 BRYAN ST, STE 900
DALLAS, TX 75201

BP PRODUCTS NORTH AMERICA, INC.
501 WESTLAKE PARK BLVD
HOUSTON, TX 77079

BP PRODUCTS NORTH AMERICA, INC.
C/O CT CORPORATION SYSTEM
1999 BRYAN ST, STE 900
DALLAS, TX 75201

BRAKE PARTS INC. LLC
4400 PRIME PARKWAY
MCHENRY, IL 60050

BRAKE PARTS INC. LLC
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL 60604

BRAKE PARTS, INC.
4400 PRIME PARKWAY
MCHENRY, IL 60050

BRAKE PARTS, INC.
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL 60604

BRAKE PARTS, LLC
4400 PRIME PARKWAY
MCHENRY, IL 60050

BRAKE PARTS, LLC
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL 60604

BRAKE SYSTEMS, INC.
2221 NE HOYT
PORTLAND, OR 97232

BRAKE SYSTEMS, INC.
C/O MICHAEL MORRIS
210 SW MORRISON ST, STE 500
PORTLAND, OR 97204

BRAND INSULATIONS, INC.
1420 RENAISSANCE DR
PARK RIDGE, IL 60068

BRAND INSULATIONS, INC.
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL 60604

BRAND MANAGEMENT, INC.
4901 OLD TOWNE PKWY
STE 100
MARIETTA, GA 30068

BRANDI ARCHIBALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRANDI CARL
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

BRANDI DIXON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

BRANDI FOLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BRANDI GUTHRIE
BURNETT LAW FIRM
3737 BUFFALO SPEEDWAY, 18TH FLOOR
HOUSTON, TX 77098

BRANDI JOHNSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

BRANDI JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRANDI KEETON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

BRANDI LOCKHART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRANDI OFSTAD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BRANDI SANFORD
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BRANDI SEARGEANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRANDI WOLCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRANDIE COLBERT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

BRANDIE COX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRANDON WHETSEL
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL  62034

BRANDY ANDERSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BRANDY ASHBROOK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRANDY BURROWS, LISA JOFFROY
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

BRANDY CISNEROS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BRANDY CLARK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRANDY COURTNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRANDY FOSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRANDY HAYES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRANDY HOLMES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

BRANDY JOHNSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BRANDY LIGHTFOOT
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA  70062

BRANDY LILES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRANDY LOVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRANDY MOSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRANDY RAVELLETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRANDY ROBERTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRANDY ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRANDY RODRIGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRANDY RODRIGUEZ
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

BRANDY SIEGMUND
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BRANDY SMITH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

BRANDY VARNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRANDY WHITECOTTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

BRANDY WHITECOTTON
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

BRANDY WILLIFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRAUDELINA CUEVAS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

BRAYLINNA VINSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BRAYLINNA VINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BREANA KYLES
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

BREEANN LINDSAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRENDA ABNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRENDA ADAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

BRENDA ALFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BRENDA AND JOSE BELENO
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL 62034

BRENDA ANDERSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

BRENDA ANDERSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

BRENDA ANDERSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

BRENDA ANDERSON, SUSAN BORGER,
SHIRLEY C
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

BRENDA ANDERSON, SUSAN BORGER,
SHIRLEY C
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

BRENDA ANDERSON, SUSAN BORGER,
SHIRLEY C
BURNS CHAREST LLP
500 NORTH AKARD STREET, SUITE 2810
COX, SPENCER M.
DALLAS, TX 75201

BRENDA ANDERSON, SUSAN BORGER,
SHIRLEY C
GOLDENBERG HELLER ANTOGNOLI &
ROWLAND,
P.C. 2227 SOUTH STATE ROUTE 157
HUBBARD,
KATIE A.
EDEARDSVILLE, IL 62025

BRENDA ANDREWS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BRENDA ARAMBULA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BRENDA ARP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRENDA ARTERBRIDGE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BRENDA ASP
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

BRENDA AUMSBAUGH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

BRENDA AYERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BRENDA BAILEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BRENDA BAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRENDA BARTLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRENDA BATCHELOR
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD., SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX 77027

BRENDA BATES
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

BRENDA BEALS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

BRENDA BEERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA BELENO
MOTLEY RICE C/O DANIEL LAPINSKI
WOODLAND FALLS CORPORATE PARK
210 LAKE DRIVE EAST, SUITE 101
CHERRY HILL, NJ  08002

BRENDA BERG
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

BRENDA BLANCHETTE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BRENDA BLEDSOE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

BRENDA BOGGS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BRENDA BONEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA BOWMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA BRANCH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BRENDA BRESLIN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BRENDA BRISCO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA BRITT
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

BRENDA BROMLEY
GOZA & HONNOLD, LLC
9500 NALL AVE., SUITE 400
OVERLAND PARK, KS  66207-29

BRENDA BROWN
MICHAEL HINGLE & ASSOCIATES, LLC
220 GAUSE BOULEVARD
PFLEEGER, BRYAN A. HINGLE, MICHAEL
SLIDELL, LA  70458

BRENDA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA BURGESS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BRENDA BURKE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BRENDA BURLESON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA BURNS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BRENDA BURNS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BRENDA BUSBY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA BUTTERFIELD
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
BERMAN, W. STEVEN
MELVILLE, NY  11747

BRENDA CAFFEE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BRENDA CALDWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA CALVERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA CAMPBELL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BRENDA CAMPBELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA CAMPBELL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

BRENDA CARTER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

BRENDA CARTER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

BRENDA CASEY
ROBINSON CALCAGNIE INC ROBINSON
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BRENDA CHALFOUR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

BRENDA CHAMBERS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BRENDA CHANDLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA COLEMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA COOK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

BRENDA COTE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

BRENDA CROSS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA DEWEES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA DHEIN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BRENDA DICK
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

BRENDA DISHMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA DIXON
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL  62226

BRENDA DOWNARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA DOWNEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA DOWNEY
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

BRENDA DUNCAN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

BRENDA DUNCAN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

BRENDA DUNN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BRENDA DUNN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA DUPONT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BRENDA DUPONT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA ECK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA EDWARDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA EDWARDS
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

BRENDA EDWARDS
SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
BOWEN, DONNA J.
AUSTIN, TX  78746

BRENDA ENGVALDSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA EVANS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

BRENDA FARQUHARSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA FINE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

BRENDA FISHER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BRENDA FISHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA FLACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA FLUHARTY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BRENDA FLUHARTY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA FORBES
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

BRENDA FOWLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA FRANCES-JONES
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

BRENDA FUGLER
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

BRENDA FUOSS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BRENDA GABLE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

BRENDA GADDIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA GAETAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BRENDA GATLIFF
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

BRENDA GERAUER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BRENDA GIBSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA GIBSON-HERRON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA GLEASON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA GLOVER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

BRENDA GNIAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BRENDA GOODMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BRENDA GORE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BRENDA GRAVITT-EVANS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BRENDA GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA GRIFFIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA GRIFFITHS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA GRUVER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BRENDA GUMM
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BRENDA HAMMOND
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

BRENDA HAMRICK
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BRENDA HANSEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA HARRELL
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

BRENDA HARRIS-THOMAS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

BRENDA HAUGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA HENDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA HIGHTOWER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

BRENDA HILLIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
BLAIR, WYLIE
ST. LOUIS, MO  63119

BRENDA HIMLER
LAW OFFICES OF DONALD G. NORRIS
3055 WILSHIRE BLVD, STE. 980
NORRIS, DONALD G
LOS ANGELES, CA  90010

BRENDA HINES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

BRENDA HOLLEY
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

BRENDA HOPKINS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BRENDA HOPKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA HUDSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

BRENDA HUDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA HUGHES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA HUNT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA HUNTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA JENNISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA JONES
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN  37219

BRENDA JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA JONES
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

BRENDA JONES
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA  70130

BRENDA JONES
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

BRENDA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA JONES
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA  70062

BRENDA JONES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BRENDA JONES
THE DUGAN LAW FIRM
650 POYDRAS STREET, SUITE 2519
TRUXILLO, BRIDGET B. BROWN, RUBI L.
NEW ORLEANS, LA  70130

BRENDA JONES
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

BRENDA JONES
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

BRENDA JOSEPH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA JOSEPH
MICHAEL S. WERNER, PARKER WAICHMAN
LLP
6 HARBOR PARK DR.
PORT WASHINGTON, NY  11050

BRENDA KAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA KENNEDY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA KIRK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA KLINE
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

BRENDA KNOLL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA KUROWSKI
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

BRENDA KUROWSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA LAMM
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

BRENDA LANKSHEAR
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BRENDA LAUDERBAUGH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BRENDA LAYTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA LESTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA LEWIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BRENDA LINDSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA LINFIELD
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

BRENDA LINSEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA LINSEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BRENDA LITTLE
FEARS NACHAWATI, PLLC
4925 GREENVILLE AVENUE, SUITE 715
DALLAS, TX  75206

BRENDA LOGAN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

BRENDA LOGAN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

BRENDA LUDWIG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA LYLES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

BRENDA MADDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA MADDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA MARCUM
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

BRENDA MASON
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

BRENDA MAXWELL
THE POINTE
1205 E. WASHINGTON ST. SUITE 111
DAVIS, ALEX C.
LOUISVILLE, KY  40206

BRENDA MAZANETZ
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

BRENDA MCDONALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA MCGEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA MCGIBBONEY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
STE 3450 FELLER, JOEL CASEY, MATTHEW A.
PHILADELPHIA, PA  19103

BRENDA MCGOVERN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA MCNAIR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA MELDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA MERRIMAN
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

BRENDA MILLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA MITCHELL
BERMAN & SIMMONS, P. A.
129 LISBON STREET
FAUNCE, SUSAN
LEWISTON, ME  04240

BRENDA MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA MORGAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

BRENDA MORRIS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

BRENDA MOSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA MUNN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA MURPHY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BRENDA MURPHY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA MURPHY
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

BRENDA MUTTS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

BRENDA NEALON
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

BRENDA NEGRETE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BRENDA NELSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA NG
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

BRENDA NIEVES
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

BRENDA NIEVES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

BRENDA NUNNERY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

BRENDA OBRYANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA OREBAUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA OROS
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

BRENDA OWENS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

BRENDA PARKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA PAUL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BRENDA PAUL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA PAUL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA PENDERGAST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA PERROTTO
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL  35205

BRENDA PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA PILCHER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

BRENDA POLITTE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BRENDA POTTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA POULAIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BRENDA POWELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BRENDA PREECE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BRENDA PRICE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

BRENDA PROST
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

BRENDA RASHIED
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BRENDA RASHIED
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

BRENDA RAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA REASOR
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN  46204

BRENDA RITTER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

BRENDA RIVERA
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

BRENDA RIVERS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

BRENDA ROBERTS
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

BRENDA ROOP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA ROSE
SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
AUSTIN, TX  78746

BRENDA ROSSER
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

BRENDA RUSSELL
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

BRENDA RUTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA RUTTEN
MESHBESHER & SPENCE
1616 PARK AVENUE
RASO, ASHLEIGH E.
MINNEAPOLIS, MN  05540

BRENDA RYAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BRENDA SALISBURY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA SALYERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA SCHINGLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA SCHOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA SCHULTZ-VON HAWKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BRENDA SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA SHACKELFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA SHELTON
CAMPBELL & ASSOCIATES
717 EAST BLVD
HOOVER, PAYTON D. CAMPBELL, CLAIR G.
CHARLOTTE, NC  28203

BRENDA SHELTON
FRAZER LAW LLC
1415 UNIVERSITY AVE
OXFORD, MS

BRENDA SHELTON
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY, PATRICK D. HOOVER, PAYTON
D.
NASHVILLE, TN  37203

BRENDA SIMMONS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

BRENDA SIMMONS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

BRENDA SIMPSON
HURLEY MCKENNA & MERTZ
33 N DEARBORN STREET SUITE 1430
HOLMES, BRIAN J.
CHICAGO, IL  60602

BRENDA SIMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA SMIGIELSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA SMITH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

BRENDA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA SMITH
THE WEBSTER LAW FIRM
6200 SAVOY, SUITE 515
WEBSTER, JASON C.
HOUSTON, TX  77036

BRENDA SPANKO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA SPIKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA SPIKES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BRENDA STEWART
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA SULLIVAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRENDA SUSEWIND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRENDA SWEARINGIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRENDA SWECKER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

BRENDA TALLEY
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

BRENDA TOLBERT
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

BRENDA TRAYLOR
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

BRENDA TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRENDA TURRENTINE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

BRENDA VEITCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRENDA VICE
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

BRENDA WALKER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

BRENDA WALLNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRENDA WALTERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRENDA WARREN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRENDA WASCOM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRENDA WATCHORN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BRENDA WATCHORN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRENDA WATTS
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

BRENDA WELCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRENDA WELLS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

BRENDA WELLS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

BRENDA WHEELER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BRENDA WHEELER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRENDA WHISENHUNT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

BRENDA WHITE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BRENDA WHITMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRENDA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRENDA WILSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BRENDA WINDHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRENDA WISE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BRENDA WISE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

BRENDA WOODARD
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

BRENDA WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRENDA WORTHEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRENDA WRIGHT
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

BRENDA WRIGHT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

BRENDA YOUNG
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BRENDA YOUNG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRENDA YOUNG
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

BRENDA ZAVISTOSKI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

BRENDA ZIRKLE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

BRENDIA THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRENDOLYN MCCLAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRENNA CAMPBELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BRENNA CAMPBELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRENNA MCNEIL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRENNTAG NORTH AMERICA
5083 POTTSVILLE PIKE
READING, PA 19605

BRENNTAG SPECIALTIES, INC.
1000 COOLIDGE ST
SOUTH PLAINFIELD, NJ 07080

BRETT ISTRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRIAN K DAVIS, EST OF K DAVIS & L DAVIS
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

BRIAN KRYZANSKI
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

BRIAN KRYZANSKI
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ 07052

BRIANA ZAMBRANO
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA 90024-3102

BRIANA ZAMBRANO
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

BRIANNA DIETTERICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRIANNA MCCLENDON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BRIANNA ROWE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRIANNA WAGNER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BRIANNA WAGNER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BRIANNE ANSTINE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRIDAY BRAZZLE
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

BRIDGESTONE AMERICAS TIRE OPERATION,
LLC
200 4TH AVE S.
NASHVILLE, TN 37201

BRIDGESTONE AMERICAS, INC.
200 4TH AVE S.
NASHVILLE, TN 37201

BRIDGET ADAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BRIDGET BORUM
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

BRIDGET CASTLE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BRIDGET CASTLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRIDGET COATES
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

BRIDGET COATES
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL 60601

BRIDGET DEWITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRIDGET FONTAINE
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

BRIDGET GRAVES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

BRIDGET GRAVES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRIDGET GRAY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

BRIDGET GROSVENOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRIDGET IVORY
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

BRIDGET KYLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BRIDGET LEAHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRIDGET LEWIS
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

BRIDGET MCBRIDE
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA 70130

BRIDGET MCBRIDE
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA 70062

BRIDGET MCBRIDE
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA 70130

BRIDGET MENDOZA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

BRIDGET MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRIDGET RADFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRIDGET REYNAGA
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

BRIDGET ULMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BRIDGET WASHINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRIDGET WOODEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BRIDGETT ARMSTEAD
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

BRIDGETT CLARK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

BRIDGETT NICHOLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRIDGETTE CLYBURN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

BRIDGETTE CLYBURN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

BRIDGETTE COOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRIDGETTE EILLERS-ANAKELEA PADILLA
BLOOMQUIST-CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

BRIDGETTE MINOR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

BRIDGETTE YOUNG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BRIGETTE FITZMAURICE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BRIGETTE JEMKINS
SAUNDERS & WALKER, P.A.
P.O. BOX 1637
SAUNDERS, JOSEPH H.
PINELLAS PARK, FL 33780-1637

BRIGGS & STRATTON CORPORATION
12301 W WIRTH ST
WAUWATOSA, WI 53222

BRIGGS & STRATTON CORPORATION
C/O CORPORATION SERVICE COMPANY
8040 EXCELSIOR DR, STE 400
MADISON, WI 53717

BRIGIDA MADRIGAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

BRIGITTE THOMAS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

BRIGITTE WESLEY
LEVIN FISHBEIN SEDRAN & BERMAN
510 WALNUT STREET, SUITE 500
BOWDEN, WESLEY A.
PHILADELPHIA, PA 19106

BRIGITTE WILBURN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRINDA SMITH
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

BRISTOL-MYERS SQUIBB COMPANY
430 E 29TH ST, 14TH FL
NEW YORK, NY 10016

BRISTOL-MYERS SQUIBB COMPANY
C/O CT CORPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY 10005

BRITISH AMERICAN TOBACCO P.L.C.
GLOBE HOUSE
4 TEMPLE PL
LONDON WC5R 2PG
UNITED KINGDOM

BRITT VITOLS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

BRITT VITOLS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

BRITTAINY SEIBLES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

BRITTANI COOK
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

BRITTANY BOWERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRITTANY BUCHANAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

BRITTANY BULLARD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

BRITTANY BURGER
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO 63101

BRITTANY DAVIS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

BRITTANY ENGLISH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRITTANY JONES-BUTLER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

BRITTANY LEWIS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

BRITTANY MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

BRITTANY MCCANN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

BRITTANY MCDONALD
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BRITTANY PENLEY
NACHAWATI LAW FIRM, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

BRITTANY ROESCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRITTANY SMITH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

BRITTANY SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRITTANY SZWAJKOWSKI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

BRITTANY TOBEY-BOWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRITTANY TRADER
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

BRITTANY WARREN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRITTANY WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRITTIE FRANKLIN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

BRITTNEY HOFMANN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

BRITTNEY HOFMANN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRITTNEY SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BROADVIEWS INVESTMENTS, LLC
33 ARCH ST, STE 1100
BOSTON, MA  02110

BROKIKIA MONTGOMERY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

BRONWYN MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BROOK GULICH
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

BROOKE ARISPE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

BROOKE BRUNK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

BROOKE RIVA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

BROOKE SAVITSKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BROOKE SAYSACKDY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BROOKE WRIGHT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

BROOKER MCKINNEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BROOKLYN WARNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BROOKS ROSEMARY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

BROWNGREER PLC
JAKE WOODY
250 ROCKETTS WAY
RICHMOND, VA  23231

BRUCE BURKENSTOCK JR.

BRUNETTE HARRIS
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS BENSON, MAGUA B.
ATLANTA, GA  30311

BRUNHILDA ESPOSITO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

BRUNICE SEATS
GIACCHINO RUSSO
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

BRUNILDA COLLAZO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRUNILDA RUIZ-SUTHERLAND
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

BRUNSWICK BOWLING PRODUCTS, LLC
525 WEST LAKETON AVE
MUSKEGON, MI  49441-2601

BRUNSWICK BOWLING PRODUCTS, LLC
525 WEST LAKETON AVE
MUSKEGON, MI  49441-2601
USA

BRUNSWICK BOWLING PRODUCTS, LLC
C/O THE CORPORATION COMPANY
40600 ANN ARBOR RD E, STE 201
PLYMOUTH, MI  48170

BRUNSWICK CORPORATION
26125 N RIVERSWOODS BLVD
STE 500
METTAWA, IL  60045
USA

BRUNSWICK CORPORATION
C/O UNITED AGENT GROUP INC
350 S NORTHWEST HWY, STE 300
PARK RIDGE, IL  60068

BRYAN STEAM LLC
783 N CHILI AVE
PERU, IN  46970
USA

BRYAN STEAM LLC
C/O CORPORATE SERVICE COMPANY
135 N PENNSYLVANIA ST, STE 1610
INDIANAPOLIS, IN  46204

BRYANT WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BRYCANDIS CLARDY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

BRYNNA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BRYNNE HAYMAKER
HELMSDALE LAW, LLP
6 CONSULTANT PL., SUITE 100-A
DURHAM, NC  17707

BTL SPECIALTY RESINS GROUP
2112 SYLVAN AVE
PO BOX 43606
TOLEDO, OH  43606
USA

BTLSR TOLEDO, INC.
2112 SYLVAN AVE
TOLEDO, OH  43606
USA

BTLSR TOLEDO, INC.
C/O DANIEL WOZNIAK
2112 SYLVAN AVAE
TOLEDO, OH  43606

BUCKY CHAMBERLAIN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

BUCYRUS INTERNATIONAL, IN.
1100 MILWAUKEE AVE
PO BOX 500
S. MILWAUKEE, WI  53172

BUFFALO AIR HANDLING COMPANY
467 ZANE SNEAD DR
AMHERST, VA  24521
USA

BUFFALO AIR HANDLING COMPANY
C/O CORPORATION SERVICE COMPANY
100 SHOCKOE SLIP, FL 2
RICHMOND, VA  23219-4100

BUFFIE MYERS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

BUFFY SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BUHL, GARRETT
KEEFE LAW FIRM
C/O STEPHEN SULLIVAN
125 HALF MILE ROAD, SUITE 100
RED BANK, NJ  07701

BUHLER INDUSTRIES, INC.
1260 CLARENCE AVE
WINNIPEG, MB  R3T 1T2
CANADA

BUILDERS SPECIALTIES INC.
196 RIO CIR
DECATUR, GA  30030
USA

BUMPER TO BUMPER AUTO PARTS
2706 TREBLE CREEK
SAN ANTONIO, TX  78258
USA

BUNNIA GREENWOOD
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

BUNNIE KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

BUNNY WALTERS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

BUNRO FUQUAY
LANGDON LLC
1611 S. PACIFIC COAST HIGHWAY, SUITE 200
D
REDONDO BEACH, CA  90277

BURNADELL SLOAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

BURNELL WATERS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

BURNHAM CORP & HEATING EQUIPMENT
1241 HARRISBURG PIKE
PO BOX 3245
LANCASTER, PA  17604

BURNHAM CORPORATION
PO BOX 3939
LANCASTER, PA  17604
USA

BURNHAM LLC
PO BOX 3939
LANCASTER, PA  17604
USA

BURNHAM, LLC
PO BOX 3939
LANCASTER, PA  17604
USA

BUTLER SNOW LLP
MEADE W. MITCHELL
1020 HIGHLAND COLONY PARKWAY, SUITE
1400
RIDGELAND, MS  39157

BW/IP INTERNATIONAL
200 OCEANGATE BLVD
LONG BEACH, CA  90802
USA

BW/IP INTERNATIONAL
C/O CT CORPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY  10005

BW/IP, INC.
200 OCEANGATE BLVD
LONG BEACH, CA  90802
USA

BW/IP, INC.
C/O CT CORPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY  10005

BWDAC, INC.
4500 DORR ST
TOLEDA, OH  43615
USA

BWDAC, INC.
C/O CT CORPORATION SYSTEM
4400 EASTON COMMONS WAY, STE 125
COLUMBUS, OH  43219

BWVERLY VINEZEANO
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

BYLLYE SIDONIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

C JACINTO & G JACINTO, EST OF A JACINTO
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

C RA
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

C&C TILE AND CARPET CO.
1319 S HARVARD AVE
TULSA, OK  74112
USA

C&C TILE AND CARPET CO.
C/O THOMAS M ASKEW
502 W 6TH ST
TULSA, OK  74119

C&S WHOLESALE GROCERS, INC.
7 CORPORATE DR
KEENE, NH  03431
USA

C&S WHOLESALE GROCERS, INC.
C/O CT CORPORATION SYSTEM
2 1/2 BEACON ST
CONCROD, NH  03301-4447

C. AMELIA PRITCHARD EST OF D GRAHAM
JACOBS & CRUMPLAR
C/O DAVID CRUMPLAR
750 SHIPYARD DRIVE, SUITE 200
WILMINGTON, DE  19801

C. PEPIN & SONS, INC.
830 CUMBERLAND HILL RD
WOONSOCKET, RI  02895
USA

C. PEPIN & SONS, INC.
C/O ELISE I HOULE
86 DENBY ST
WOONSOCKET, RI  02895

C.H. YATES RUBBER CORP
222 SYKES RD
FALL RIVER, MA  02720

C.K. WILLIAMS & CO.

C.R. BARD, INC.
1 BECTON DR
FRANKLIN LAKES, NJ  07417-1815

CA PUBLIC EMPLOYEES RETIREMENT
SYSTEMS
400 Q ST
SACRAMENTO, CA  95811
USA

CACHET JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CACILIA GREGORY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAEOL COATS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAITLIN SELLERS
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

CAITLYN DELANEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CALAMITY MAYO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

CALAVERAS ASBESTOS LTD
OBYRNES FERRY RD
COPPEROPOLIS, CA  95228
USA

CALEETA BEAGLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CALISTA MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CALLEY PIQUE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CALLIE OWENS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CALLISTA LEE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

CALLY ODONNELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CALVET PATTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAM VO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAMELA MCKINLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAMELLA MCCORD
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

CAMELLIA MARTINEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CAMERON INTERNATIONAL CORPORATION
3600 BRIARPARK DR
HOUSTON, TX  77042
USA

CAMERON INTERNATIONAL CORPORATION
C/O CT CORPORATION SYSTEM
1999 BRYAN ST, STE 900
DALLAS, TX  75201

CAMI RAMIREZ
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

CAMI RIDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAMILLA BELGARD
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CAMILLA TESTA
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

CAMILLE BARDSLEY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

CAMILLE BROWNE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CAMILLE CHAMBERLAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAMILLE DONNELLY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

CAMILLE FOLEY
WAGNER REESE, LLP
11939 NORTH MERIDIAN STREET
CARMEL, IN  46032

CAMILLE GAVIN
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA  90024-3102

CAMILLE GAVIN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

CAMILLE GRIMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAMILLE GRIMES
MORRIS, CARY, ANDREWS, TALMADGE &
DRIGGERS, LLC 3334 ROSS CLARK CIRCLE
TALMADGE, JR, JOSEPH DANIEL
DOTHAN, AL 36303

CAMILLE MCLAUGHLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAMILLE ROGERS
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

CAMILLE SCHUSTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX 75231

CAMILLE TOMPKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAMILLE VELLA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

CAMILLE ZANNI
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA, PA 19102

CAMISHA LOVING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAMLA RAMOUTAR
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CAMMIE BROWN EST OF CASSIE COLWELL
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO 63101

CAMMIE GOODYEAR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CAMMY MARCHETTI
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

CAMMY SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAN HOLDINGS LLC
216 FIELDCREST CT
DANVILLE, CA 94506
USA

CANARY RUFFIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CANDACE ARCHER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CANDACE BOLLARD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CANDACE BOLLARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CANDACE BREWER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

CANDACE BROCK
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

CANDACE CLOUD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CANDACE COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CANDACE CRIPPEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CANDACE GIGLIOTTI
DOLCE PANEPINTO, P.C.
1260 DELAWARE AVENUE
LIEATA, JOHN B.
BUFFALO, NY 14209

CANDACE GORDON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CANDACE GORDON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CANDACE HIATT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CANDACE JOHNSON
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA 90025

CANDACE LEWIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET LAMPKIN II, JAMES
W.
MONTGOMERY, AL  36104

CANDACE LEWIS
FERRER, POIROT & WANSBROUGH
5473 BLAIR ROAD
DALLAS, TX  75231

CANDACE LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CANDACE MCCULLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CANDACE MYERS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CANDACE ROSENTHAL
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

CANDACE STEVENS
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY  10016

CANDACE STEWART
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

CANDACE VALLEJO
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
JOHNSON, MICHAEL K.
ST. PAUL, MN  55101

CANDACE YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CANDANCE MATTOX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CANDELARIA CARLOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CANDI NOYES
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA  19428

CANDI WHEELER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CANDI WRIGHT
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

CANDICE BRANDON-WATTERS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

CANDICE ELLISON
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

CANDICE FITZGIBBON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CANDICE GUILDS
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

CANDICE HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CANDICE JENKINS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

CANDICE JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CANDICE KESSLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CANDICE LATRICE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CANDICE MARCUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CANDICE SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CANDICE VERWEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CANDICE VERWEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CANDICE WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
BLAIR, WYLIE
ST. LOUIS, MO  63119

CANDIDA CHATFIELD
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

CANDISE KWIATT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CANDIUS TRIPLETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CANDY ATKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CANDY BOWMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CANDY CANNON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CANDY ELLIS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CANDY ELLIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CANDY MELSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CANDY SETZER
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

CANDYSE STANFORD AND JOHN STANFORD,
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

CAR PARTS AUTO STORES
4800 INDUSTRIAL BLVD
DOOR 43-45
PERU, IL 61354

CARA KEENAN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

CARA PEDERSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARA VADEBONCOEUR
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

CARABETH LUCKEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CARBOLINE COMPANY
2150 SCHUETZ RD
ST LOUIS, MO 63146
USA

CARBOLINE COMPANY
C/O PRENTICE-HALL CORP SYSTEM
221 BOLIVAR ST
JEFFERSON CITY, MO 65101

CARDENAS, JEAN AND ANDREA CARDENAS
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

CARDINAL HEALTH, INC.
7000 CARDINAL PL
DUBLIN, OH 43017
USA

CARDINAL HEALTH, INC.
7000 CARDINAL PLACE
DUBLIN, OH 43017

CARDINAL HEALTH, INC.
C/O CT CORPORATION SYSTEM
4400 EASTON COMMONS WAY, STE 125
COLUMBUS, OH 43219

CAREN ARSENEAULT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAREN BURKETT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAREN ELLISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAREN LABOVITCH
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

CAREN LABOVITCH
CHEONG, DENOVE, ROWELL & BENNETT
1925 CENTURY PARK EAST, STE 800
ROWELL, JOHN D
LOS ANGELES, CA 90067

CAREN LABOVITCH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

CAREN LIBERSTON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

CARESSA LA MERE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CAREY BAUGH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAREY BAUMGARTEN
LAW OFFICES OF SEAN M. CLEARY
19 WEST FLAGLER STREET, SUITE 618
MIAMI, FL  33130

CAREY BLAKE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CAREY VERA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CARI RAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARIE GAYTAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARIE KELLER
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

CARIE RITCHIE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

CARIN FRISCO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CARISSA PISANO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CARISSA PSCHENICA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

CARLA ALLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CARLA ANDERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CARLA ASHLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLA AULD
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

CARLA BARKER
WILLIAMS DECLARK TUSCHMAN CO., L.P.A
626 MADISON AVENUE
TOLEDO, OH  43604-1110

CARLA BELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CARLA BUBACZ
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA  70130

CARLA CAMMARN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

CARLA CATES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CARLA CAZARES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CARLA CHRISTIAN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

CARLA CRUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLA EVANS
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

CARLA HARRIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CARLA HAUPT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CARLA HENSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CARLA HIGH HORSE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CARLA HOOVER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CARLA JETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CARLA JOHNSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

CARLA KOTSIFAKIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLA LEWIS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

CARLA LONG
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

CARLA MCCOY
MCNULTY LAW FIRM
827 MORAGA DRIVE
MCNULTY, PETER J.
LOS ANGELES, CA  90049

CARLA MONTALVO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLA NARCOMEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

CARLA PAGLIA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CARLA PAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLA RHODA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLA RICHTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CARLA RICO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CARLA RUCKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLA SAMSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLA SCHULTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLA TAYLOR
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CARLA THOMPSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CARLA VARVARESOS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CARLA VARVARESOS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CARLA WALLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLA WALTON
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

CARLA WARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLA WHITERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLA WITHERINGTON
MCGOWAN, HOOD & FELDER, LLC
321 WINGO WAY, SUITE 103
MT. PLEASANT, SC  29464

CARLEEN GOLDESKI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CARLEEN HAZLETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLEEN PHELPS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CARLEENE RATLIFF
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

CARLENE ALBIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLENE BAILEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CARLENE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CARLENE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLENE MEYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLENE MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CARLENE MIZELL
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ  08817

CARLENE MOODY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CARLESSA LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLETTA IRVING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLEY BATES
NAPOLI SHKOLNIK & ASSOCIATES, LLP
ONE GREENTREE CENTER, SUITE 201
BERMAN, W. STEVEN
MARLTON, NJ  08053

CARLILE COMPANIES, INC.
16430 N SCOTTSDALE RD
STE 400
SCOTTSDALE, AZ  85254
USA

CARLILE COMPANIES, INC.
C/O UNITED AGENT GROUP INC
3260 N HAYDEN RD, 210
SCOTTSDALE, AZ  85251

CARLIN COMBUSTION TECHNOLOGY, INC.
126 BAILEY RD
N. HAVEN, CT  06473

CARLIN THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARLISLE INDUSTRIAL BRAKE & FRICTION
INC
920 LAKE ROAD
MEDINA, OH  44256

CARLTON FIELDS JORDEN BURT, P.A.
C/O ROBERT SIMPSON
ONE STATE STREET, SUITE 1800
HARTFORD, CT  06103

CARLTON FIELDS JORDEN BURT, P.A.
C/O RYAN COBBS
525 OKEECHOBEE BLVD., SUITE 1200
WEST PALM BEACH, FL  33401

CARLYN GRAHAM-CONOVER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CARLYNE WILLIS
SHELBY LUCADO, LLC
1 PERIMETER PARK S. SUITE 435 S
LUCADO, SHANE M. FREEMAN, DON C.
BIRMINGHAM, AL  35243

CARMA WEBSTER
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

CARMEL HINES
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CARMEL RAMBO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

CARMEL TURNER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

CARMELA ARABIA
CPC
4701 VON KARMAN AVE.,  SUITE300
NEWPORT BEACH, CA  92660

CARMELA CREDLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CARMELA FUSARO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CARMELA GRAMUGLIA
DARCY JOHNSON DAY, P.C.
3120 FIRE RD. SUITE 100
DARCY, ANDREW
EGG HARBOR TWP, NJ  08234

CARMELA GUERRA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARMELA LINDBERG
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

CARMELA LOGRASSO
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B.
INDIANAPOLIS, IN  46204

CARMELA PAGANO
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

CARMELA RENDE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CARMELA SALGADO
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
WAY, BRENDAN D.S. MUNOZ, CATALINA S
SAN FRANCISCO, CA  94104

CARMELA SPODO FOR A
WRONGFUL DEATH PARTNER
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

CARMELA STEELE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARMELA WEBER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CARMELIA HICKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARMELIA TAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CARMELITA CAIMPON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARMELITA ROBBINS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CARMELIZA DAY-ROSS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

CARMELLA BLAJSZCZAK
BROWN CHIARI LLP
2470 WALDEN AVENUE
WALSH, THERESA M.
BUFFALO, NY  14225

CARMELYN PULEO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CARMEN ADORNO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CARMEN AMENGUAL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CARMEN BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARMEN BARRINGER
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

CARMEN BORRERO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARMEN BROGNA
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

CARMEN COOK-ELLISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CARMEN CRUZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARMEN DE ESCAMILLA
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

CARMEN DE LA CORDAD DIAZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CARMEN DIAZ
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

CARMEN DORAME
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CARMEN ENSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARMEN FELICIANO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CARMEN FERREIRA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CARMEN FLORES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

CARMEN FLORES
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

CARMEN FORSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARMEN FREEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARMEN GARCIA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CARMEN GEREZ
MOTLEY RICE LAW FIRM, LLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CARMEN GIBSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARMEN GILBERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CARMEN GONZALES
DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02914

CARMEN GONZALEZ
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ 08817

CARMEN GONZALEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARMEN GONZALEZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

CARMEN HARRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARMEN HERNANDEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARMEN JENNETTE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

CARMEN KASZA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CARMEN KIRKPATRICK
SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
AUSTIN, TX 78746

CARMEN LAGUER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CARMEN LASHBAUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARMEN LEDESMA
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA 90025

CARMEN MARTINEZ
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

CARMEN MATA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

CARMEN MCBRIDE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CARMEN MCBRIDE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CARMEN N. SANTANA
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

CARMEN ORTEGA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CARMEN PERAMAS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

CARMEN PEREZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CARMEN PINHEIRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CARMEN RAMOS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

CARMEN RICO-SCHLEGEL
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX 77002

CARMEN RODRIGUEZ-CATO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CARMEN ROMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CARMEN ROSENTHAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARMEN SANCHEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CARMEN SANTIAGO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CARMEN SIZEMORE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CARMEN SIZEMORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CARMEN TEACH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARMEN VALDEZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CARMEN VAN HASELEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARMEN VAN RYDER
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

CARMEN VEGA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CARMEN WASHINGTON
THE DIETRICH LAW FIRM
1323 NORTH FOREST ROAD
SHEMIK, NICHOLAS J.
WILLIAMSVILLE, NY  14221

CARMIE CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CARMINA FOGARTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL A MESSERLI AND TERRY A MESSERLI
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

CAROL ACKERMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CAROL ADAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL ALBRITTON
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

CAROL ALLMYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL ANDREWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL ANTOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL ASHWORTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL ASTLE
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

CAROL AUFMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL BAKER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CAROL BAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL BARAFF
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
HARTFORD, CT  06103

CAROL BARTLETT
DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ  08234

CAROL BARTOLETTI
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC 1701 N. MARKET STREET
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX  75202

CAROL BEADLING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL BECK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL BECK
FLEMING, NOLEN & JEZ LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

CAROL BELLOMONTE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAROL BELLOMONTE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL BENSCH
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

CAROL BERG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROL BERGERON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

CAROL BERTANZA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

CAROL BILEK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CAROL BIRDYSHAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL BLEDSOE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL BOARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL BOLTON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

CAROL BOOTH
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

CAROL BOOTH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CAROL BOOTH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

CAROL BOWEN
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

CAROL BRADLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL BRANDNER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

CAROL BRANTLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL BRAY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

CAROL BRODER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL BROSSARD
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

CAROL BROWER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL BROWN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAROL BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL BROWN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CAROL BRUMLEVE
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

CAROL BRUNIER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

CAROL BUNDOCK
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH 70130

CAROL BURKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL CABLE COMPANY INC
244 COTTAGE AVE
PAWTUCKET, RI  02860

CAROL CALHOUN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CAROL CAMP
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

CAROL CANADY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL CAPLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL CARBONNEAU
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

CAROL CARPENTER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

CAROL CARTER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CAROL CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL CASEY
MOORE LAW GROUP, PLLC
1473 SOUTH 4TH STREET
LOUISVILLE, KY  40208

CAROL CASEY
OLDFATHER LAW FIRM
1330 SOURTH THIRD STREET
LOUISVILLE, KY  40208

CAROL CHASE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

CAROL CHIMENTO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CAROL CHMELYNSKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL CIMINO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CAROL CIULLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL CLARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL CLINE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL CLINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL CONDON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CAROL CONE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL CONLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL CONNOLLY
SALVI, SCHOSTOK & PRITCHARD P.C.
161 N. CLARK STREET SUITE 4700
CHICAGO, IL  60601

CAROL CONNOLLY
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  11530

CAROL CONNOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL COOK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CAROL COOPER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CAROL CORBIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL CUNDIFF
GOZA & HONNOLD, LLC
9500 NALL AVE., SUITE 400
OVERLAND PARK, KS  66207-29

CAROL DAVIS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
MILLER, CHARLES
IRVING, TX 75038

CAROL DELACRUZ
PARK ERMAN LEHRMAN
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

CAROL DENEEN
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

CAROL DILIBERTO
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

CAROL DILLOW
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CAROL DODD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CAROL DOMINGUEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CAROL DOOHER
COPPICE ASSET MANAGEMENT
101 SOUTH SALINA STREET
750 M&T BANK BUILDING SHANNON, KELSEY
W.
SYRACUSE, NY 13202

CAROL DOWNEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CAROL DRZYMALA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CAROL DUBIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

CAROL DUGAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL DUPOUX
OSBORNE & FRANCIS LAW FIRM PLLC
433 PLAZA REAL, SUITE 271
BOCA RATON, FL 33432

CAROL DURFEE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

CAROL EARNHARDT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL ECKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL EIDSON
SANGISETTY LAW FIRM, LLC
935 GRAVIER STREET, STE. 835
SANGISETTY, RAVI
NEW ORLEANS, LA 70112

CAROL ELDRIDGE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

CAROL FAHEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CAROL FAHEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL FALBO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CAROL FERMAN
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN 46204

CAROL FERMAN
DELISE & HALL
528 W. 21ST AVENUE
HALL JR., ALTON J.
COVINGTON, LA 70433

CAROL FINK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL FISH
PETERSON & ASSOCIATE, P.C.
801 W. 47TH STREET, SUITE 107 PETERSON,
DAVID M. CLEVENGER, NICHOLAS S.
KANSAS CITY, MO 64112

CAROL FITZSIMMONS
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

CAROL FITZSIMMONS
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

CAROL FOERSTER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CAROL FOGLE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

CAROL FRAZIER
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

CAROL FREDRICK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CAROL FRITCH
DOUGHERTY, P.C.
7110 W. MAIN STREET
BELLEVILLE, IL  62223

CAROL FUST
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA  30060

CAROL FUST
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRITT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

CAROL GAYLE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

CAROL GERMOND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL GILBERT
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

CAROL GOLD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL GOODING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL GOVEIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL GREEN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

CAROL GREEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
MILLER, MICHAEL J.
ORANGE, VA  02296

CAROL GREENE
ANAPOL WEISS
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600
PHILADELPHIA, PA  19107

CAROL GRIMBERG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL GROMASKI
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

CAROL GURGA
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

CAROL GUSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL HAAG
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

CAROL HAAG
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CAROL HACKETT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

CAROL HALEEM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL HANDER
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

CAROL HANSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL HARDY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL HARRINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL HARRINGTON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

CAROL HARRIS
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

CAROL HARRISON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

CAROL HASKINS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

CAROL HATTON
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

CAROL HAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROL HAYEK-MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL HAYNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL HEATON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL HIBBARD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CAROL HICOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL HILSCHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL HIRSCHMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL HOOKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROL HOPPOCK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

CAROL HOUPT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL HUGHES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CAROL HURLOCKER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAROL HURLOCKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL HUSTON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CAROL IACONO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAROL IACONO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL IFKEWITSCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL JACKSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CAROL JEAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CAROL JENNINGS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CAROL JOHNSON
SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
AUSTIN, TX 78746

CAROL JORDAN
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

CAROL JOY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CAROL KASTNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL KELLY
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CAROL KELLY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CAROL KENYON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL KERIK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

CAROL KESSENICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL KING
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

CAROL KOCHER
THE JOHNSON LAW FIRM, LLC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

CAROL KORMANIK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL KRASS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL KRISE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

CAROL KRISE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CAROL LANDELLS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CAROL LANDRUM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL LEVY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL LINCOLN
DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, STE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

CAROL LINHORST
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CAROL LIPSEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CAROL LONG
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

CAROL LOPEZ
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

CAROL LUBBERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL LUFT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CAROL LUTHER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CAROL MADISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL MAGGARD
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CAROL MAGRUDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL MANGIONE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

CAROL MANGIONE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

CAROL MAST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL MATIAS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CAROL MATTHEWS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

CAROL MAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL MCCOWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL MCDONALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL MCFALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL MCGARRITY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CAROL MCKENNA
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

CAROL MCKINNEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CAROL MCKINNEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL MCKNIGHT-FOSTER
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ  07052

CAROL MCLEAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

CAROL MEADOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL MEEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL MENDENHALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL METZLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL MEYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL MILLER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

CAROL MILLER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CAROL MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL MOMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL MONKIEWICZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CAROL MONROE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

CAROL MONTZ
LILLIS LAW FIRM
338 LAFAYETTE STREET
LILLIS, MICHAEL
NEW ORLEANS, LA  07013

CAROL MONTZ
MARTZELL, BICKFORD & CENTOLA
338 LAFAYETTE STREET
CENTOLA III, LAWRENCE J.
NEW ORLEANS, LA  70130

CAROL MONTZ
MICHAEL HINGLE & ASSOCIATES, LLC
220 GAUSE BOULEVARD
PFLEEGER, BRYAN A. HINGLE, MICHAEL
SLIDELL, LA  70458

CAROL MURPHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL MYERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL NARRAGON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL NEAL
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

CAROL NELSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL NEUFELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL NOLAN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

CAROL NOTTERMANN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CAROL NOTTERMANN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL OAKMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CAROL OBERLIN
HAUSFELD
1700 K STREET NW SUITE 650
WASHINGTON, DC  02000

CAROL ORTEGA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

CAROL ORTEGA
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

CAROL OSTEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CAROL OSTEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL PALAZZO
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, MARK
NEW ORLEANS, LA 70130

CAROL PALMAI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CAROL PAPPAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL PATTERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAROL PATTERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL PATTERSON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

CAROL PATTERSON
DELISE & HALL
528 W. 21ST AVENUE
COVINGTON, LA 70433

CAROL PERICHT
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CAROL PETERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL PETRACO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

CAROL PETTY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

CAROL PFEIFFER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CAROL PICCIANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL PIERCE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CAROL PLANTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL PLATT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL POULIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CAROL PREUSS
DEGARIS WRIGHT MCCALL
2 NORTH 20TH STREET, SUITE 1030
SAPONE, ANDREA L.
BIRMINGHAM, AL 35203

CAROL PREVOST
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAROL PRINTY
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

CAROL PURDUE
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC 29201

CAROL QUILLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL QUINN
RHEINGOLD, GLUFFRA RUFLO & PLOTKIN
561 FIFTH AVENUE 29TH FLOOR
RUFFO, EDWARD
NEW YORK, NY 10176

CAROL RADAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL RAK-PIETRYLA
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

CAROL RAMUNDO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

CAROL RAWLINS
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

CAROL REECE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL REES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROL REINKE
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

CAROL REYNOLDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL RICE
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

CAROL RIGBY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAROL RIGBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL RITCHEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL ROBERTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROL ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL ROBINSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA 70130

CAROL ROBINSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

CAROL ROBINSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CAROL ROBINSON
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

CAROL RODERICK
DECOF, BARRY, MEGA & QUINN, P.C.
ONE SMITH HILL
BARRY, PATRICK C.
PROVIDENCE, RI 02903

CAROL ROSS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
ORENT, JONATHAN D.
MORGANTOWN, WV 26501

CAROL RUMBLES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CAROL RYAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAROL RYAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL SAFIER-KAPLAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CAROL SAMBO
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

CAROL SANDERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROL SCHMAUS
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL 35205

CAROL SCHNEIDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL SCHOLL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROL SCHORR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROL SCOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROL SEDITA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

CAROL SEMLER
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

CAROL SHADRICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL SHANNON
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO  64098

CAROL SHERMAN
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  03313

CAROL SHIFFMAN ESTATE OF ROGER
SHIFFMAN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

CAROL SILVER
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

CAROL SLAGLE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

CAROL SLOAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CAROL SMITH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CAROL SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL SODDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL SOLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL ST. MARTIN
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

CAROL STENHOUSE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CAROL STRAUSE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL SUMMERS
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL  60602

CAROL SUMMERS
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

CAROL SUMMERS
MEYERS & FLOWERS, LLC
225 WEST WACKER DR., SUITE 1515
CHICAGO, IL  60606

CAROL SWAFFORD
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CAROL TAGGART
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CAROL TALBOT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL TAWNEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CAROL TAWNEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL TAYLOR
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

CAROL TEDOFF
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

CAROL TERRY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CAROL THOMPSON
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

CAROL TISHMAN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

CAROL TODECHEENE
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA  19428

CAROL TROVATO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CAROL TRULL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL TUCKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL TYREE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CAROL ULMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL UNKENHOLZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL VAN LEEUWEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL VESTERBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL VON ASTEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL VONESH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CAROL VONESH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL WAGNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL WAMPLER
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

CAROL WATSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CAROL WEEDMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL WELLS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CAROL WEST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROL WESTGATE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

CAROL WHITE
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

CAROL WHITE
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ  07052

CAROL WHITFIELD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CAROL WIEBOLD
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

CAROL WILLIAMS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CAROL WILLIAMS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CAROL WILLKOM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL WILSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CAROL WINDSOR
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

CAROL WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROL YANDELL
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

CAROL YARBROUGH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL YELINEK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROL ZANCA
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

CAROL ZATYSZLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLA GARCIA
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

CAROLANN COLEMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROLANN FARLEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

CAROLANN MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLANN SHIFFER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CAROLANN SHIFFER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CAROL-ANN WALBORN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROLE ALEXANDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROLE BAUERLA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROLE BORSETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE BURGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE BUSBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE CARR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE CRUMP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROLE DODDROE
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

CAROLE ELGART
BERNSTEIN & STERN, LLC
10 MECHANIC ST STE 150
WORCESTER, MA 01608

CAROLE FARKAS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CAROLE GRIDLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROLE HANSEN-BAWS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CAROLE JANICKI
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CAROLE JANICKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE KANEFSKY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROLE KIRBY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CAROLE KLEIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE KRUG
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAROLE LANSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE LATIMER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CAROLE LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE MARPLES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CAROLE MASIELLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE MATELJAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAROLE MATELJAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROLE MCTIGUE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

CAROLE MILLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE MORRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROLE MORRISSEY
CORBOY & DEMETRIO, P.C.
33 NORTH DEARBORN STREET, 21TH FLOOR
LUMB, KENNETH T. DEMETRIO, TOM A
CHICAGO, IL 60602

CAROLE NORMANDIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE ONEILL-PIRRUNG
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

CAROLE REECE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN
IRVINE, CA 92606

CAROLE ROALEF
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAROLE ROALEF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROLE SEXTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE SHORT
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

CAROLE SHORT
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CAROLE SHORT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE SHORT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CAROLE SHUPE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CAROLE SMITH
BACHUS & SCHANKER LLC
1899 WYNKOOP ST. STE. 700
DENVER, CO 80202

CAROLE TRIGNANI
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA 19103

CAROLE TUBER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CAROLE VARNER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CAROLE VULHOP
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROLE WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLE WORTHINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROLE YARMO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CAROLEE WOLFE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

CAROLINA DEDOSANTOS-VALDIVIA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAROLINA JOHNSON
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

CAROLINA JOHNSON
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

CAROLINA JOHNSON
PRATT & ASSOCIATES
1871 THE ALAMEDA, SUITE 425
SAN JOSE, CA 95126

CAROLINA LOPEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLINA RODRIGUEZ
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA 90025

CAROLINA SAMAYOA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROLINA VILLA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CAROLINA WILLOUGHBY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CAROLINE CROW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLINE EVANS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAROLINE FUNT
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

CAROLINE GILBERT
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

CAROLINE HUMPHREY
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

CAROLINE HUMPHREY
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

CAROLINE LABARBERA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CAROLINE LAURY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

CAROLINE LEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROLINE LOO-LEW
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

CAROLINE LOO-LEW
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

CAROLINE LOO-LEW
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

CAROLINE MARTINEZ
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

CAROLINE MATATT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROLINE MATTHEW
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

CAROLINE MATTHEW
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

CAROLINE MCCURDY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROLINE NAJAR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROLINE PITTMAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CAROLINE ROBERTS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CAROLINE SHALLMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLINE SIGMAN
THE SMITH LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

CAROLINE STALEWORTH
LAW OFFICES OF CHARLES H. JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN  55112-5060

CAROLINE TEUTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CAROLINE TINCOMBE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CAROLINE TOLBERT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CAROLINE TREMBATH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CAROLINE TUCKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLINE WERTHER
LEVY BALDANTE FINNEY & RUBENSTEIN
1845 WALNUT ST., SUITE 1300
RUBENSTEIN, MARTIN R
PHILADELPHIA, PA  19103

CAROLINE WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLINE YARNALL
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

CAROLYN  WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN ADAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN ADAMS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CAROLYN ANDERSON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

CAROLYN ASTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN AUSTIN
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

CAROLYN AVERHEART
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CAROLYN BAKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN BANKS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

CAROLYN BANKS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

CAROLYN BATTLE
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

CAROLYN BAUDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN BELLAMY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN BENNETT
MEYERS & FLOWERS, LLC
225 WEST WACKER DR., SUITE 1515
CHICAGO, IL  60606

CAROLYN BENTLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN BICHELL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CAROLYN BLACKBEAR
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

CAROLYN BLACKMON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

CAROLYN BOLT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CAROLYN BOURQUE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN BRACKETT
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

CAROLYN BRADLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN BRAY
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

CAROLYN BRITT
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL  33131

CAROLYN BROOKS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CAROLYN BROOKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN BROWN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CAROLYN BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN BROWN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

CAROLYN BRZYCKI
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

CAROLYN BUMPHREY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CAROLYN BURKHART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN BURKHOLDER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CAROLYN CABELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CAROLYN CALHOUN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN CARPENTER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CAROLYN CARR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN CARSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

CAROLYN CARSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

CAROLYN CARVER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CAROLYN CHANDLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN CHECKAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CAROLYN CHILES-PATT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CAROLYN CHILES-PATT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN CHOINIERE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

CAROLYN CHRISTIE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN COLLEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CAROLYN COOK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN COOPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN DABNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN DANIEL
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA  90017

CAROLYN DAVIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CAROLYN DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN DAY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

CAROLYN DECKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN DICKERSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CAROLYN DUFRENE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

CAROLYN EICHLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN ELDRIDGE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

CAROLYN ELLIOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN ENGLE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

CAROLYN EVANS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CAROLYN EVANS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN EWBANK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN FAULK
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

CAROLYN FLETCHER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CAROLYN FLETCHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN FLETCHER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

CAROLYN FORRESTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN FOX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN GADSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN GAUTHIER
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

CAROLYN GORZEGNO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CAROLYN GRAHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN GRANT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN HARRINGTON
LAW OFFICES OF JAMES SCOTT FARRIN
280 MANGUM STREET, SUITE 400
JACKSON, GARY W.
DURHAM, NC  27701

CAROLYN HARRIS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILSON, MICHAEL A.
BUFFALO, NY  14202-3725

CAROLYN HARRIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CAROLYN HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN HAYWARD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CAROLYN HAYWARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN HENDERSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CAROLYN HEYWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN HILL-KINNEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CAROLYN HINTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CAROLYN HOLMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN HOUSTON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

CAROLYN HULL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CAROLYN ISGRIG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN JACKSON
MOORE LAW GROUP PLLC
1473 SOUTH 4TH STREET
SMITH, ASHTON ROSE
LOUISVILLE, KY  40208

CAROLYN JACKSON-GOUDINE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

CAROLYN JAGNEAUX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN JOHNSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CAROLYN JONES
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CAROLYN JONES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CAROLYN JULIUS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN KATZ
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CAROLYN KELLAM
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

CAROLYN KELLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN LAFLEUR
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

CAROLYN LANSDOWNE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CAROLYN LARSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN LEDBETTER
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

CAROLYN LESLIE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CAROLYN LITTLETON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CAROLYN LONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN MACDONALD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CAROLYN MAHARRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN MALLARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN MATSAYKO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN MAYO-FAULKS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

CAROLYN MCBRYANT
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

CAROLYN MCCARTHY
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

CAROLYN MCCLENDON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN MCCLUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN MCCORMICK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CAROLYN MCINTOSH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN MERRITT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CAROLYN MERRITT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN MICHELLE PRYOR
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

CAROLYN MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN MONACO
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

CAROLYN MOORE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CAROLYN MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN MORGAN
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

CAROLYN MORRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN NADEAU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN NELSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN NEWMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN NICHOL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN OBERTACZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN OUIMETTE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CAROLYN OVERTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN PARKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN PARKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN PAYNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN PERKOLA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CAROLYN PERKOLA
HEININGER & PERKOLA, LLC
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

CAROLYN POLINICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN PONDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN POWELL
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

CAROLYN PRYOR
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ  07052

CAROLYN PRYOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN REESE
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

CAROLYN REEVES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN REMBERT
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

CAROLYN RICHARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN ROBERTSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

CAROLYN ROBINSON
CAMPBELL & ASSOCIATES
717 EAST BLVD
CAMPBELL, CLAIR G.
CHARLOTTE, NC  28203

CAROLYN ROBINSON
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

CAROLYN ROMANS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN ROONEY-COTTRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN RUSSELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CAROLYN RUSSELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CAROLYN RUSSELL
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

CAROLYN SAKOWSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN SCHMIGIEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN SCRUGGS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CAROLYN SCRUGGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN SEEGARS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CAROLYN SEVERINO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CAROLYN SHARP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN SHAW
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

CAROLYN SINGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN SMITH
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

CAROLYN SPENCER
GOLOMB & HONIK, P.C.
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CAROLYN SPRADLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN SPRING
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

CAROLYN STEHLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN STOUT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN STREETER
HAUSFELD
1700 K STREET NW SUITE 650
WASHINGTON, DC  02000

CAROLYN STRICKLAND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN SUSKA
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

CAROLYN SWAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN SWECKER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CAROLYN TATOR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CAROLYN TATUM
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

CAROLYN TAYLOR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CAROLYN TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN TERRELL
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY  10016

CAROLYN TIEDEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN TISDALE
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

CAROLYN TRICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN TROVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CAROLYN TRUESDALE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CAROLYN TUCKER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CAROLYN TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN UPSHUR
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

CAROLYN VADEBONCOEUR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN VANKIRK
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

CAROLYN VANSLYCK
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

CAROLYN VARNADO
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

CAROLYN VICKERSTAFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CAROLYN WAKEN-HALL
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

CAROLYN WALLACE
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

CAROLYN WALLACE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

CAROLYN WALSH
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

CAROLYN WEGER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

CAROLYN WELTER
MORGAN & MORGAN, P.A.
191 PEACHTREE ST. NE
ATLANTA, GA 30303

CAROLYN WESSELS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CAROLYN WHELEN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

CAROLYN WHITAKER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

CAROLYN WHITE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CAROLYN WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CAROLYN WILKERSON
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

CAROLYN WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLYN WIMBERLY-TATUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLYN WOHLERT
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CAROLYN WOHLERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLYN WOHLERT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CAROLYN WOJCIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLYN WOOD
PETERSON & ASSOCIATE, P.C.
801 W. 47TH STREET, SUITE 107 PETERSON,
DAVID M. CLEVENGER, NICHOLAS S.
KANSAS CITY, MO 64112

CAROLYN WORKMAN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

CAROLYN WRIGHT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

CAROLYN WYBLE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

CAROLYN YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLYNA HAMILTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CAROLYNN MAUPIN
SAUNDERS & WALKER, P.A.
P.O. BOX 1637
SAUNDERS, JOSEPH H.
PINELLAS PARK, FL 33780-1637

CAROLYNNE JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CARON BLAPPERT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CARON NARON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CARON STALKER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

CARON TAYLOR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CARQUEST AUTO PARTS
2635 E MILLBROOK RD
STE C
RALEIGH, NC 27604-2989

CARREN KANGAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CARRESAL GRIFFIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARRI BOOTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CARRIE BECKER
MOTLEY RICE, LLC
321 S. MAIN ST., 2ND FLOOR
PROVIDENCE, RI 00290

CARRIE BEHUNIN
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

CARRIE BENNING
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

CARRIE BILLUPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARRIE BROOKS
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX 75219

CARRIE BROWN
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

CARRIE CALDWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CARRIE CARPENTER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CARRIE CARPENTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CARRIE CARR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CARRIE CARR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CARRIE COX
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC 29201

CARRIE DASHER
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX 75202

CARRIE DAVENPORT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARRIE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARRIE DISRUD-JORIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CARRIE FRAGA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARRIE GORDON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARRIE GRAHAM
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

CARRIE GREGGS-LETT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

CARRIE HAYS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARRIE HERRINGTON
DWYER WILLIAMS POTTER
1051 NW BOND STREET, STE 310
BEND, OR 97701

CARRIE HOGLEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CARRIE HOLMES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

CARRIE JOHNSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CARRIE JOHNSTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CARRIE LARSON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

CARRIE LEFEVERE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

CARRIE LEWIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CARRIE LEWIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CARRIE MAISH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARRIE NATIONS
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC 1701 N. MARKET STREET
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX 75202

CARRIE OWENS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CARRIE PATOCK
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

CARRIE PATOCK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

CARRIE PERKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CARRIE PERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CARRIE REED
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

CARRIE ROGERS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CARRIE SERIGNEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CARRIE SIMMONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARRIE SIMMONS
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

CARRIE SUCKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARRIE SULLIVAN
BRUSTER PLLC
680 N. CARROLL AVE., STE. 110
HULL, JOHN C
SOUTHLAKE, TX 76092

CARRIE SULLIVAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CARRIE SULLIVAN
MALATESTA LAW OFFICES, LLC
5310 HARLEM AVE., STE 203
MALATESTA, MICHAEL J
CHICAGO, IL 60656

CARRIE TATE
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

CARRIE THORNTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CARRIE VEGA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CARRIE VICARI
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

CARRIE VITALE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

CARRIE WALKER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

CARRIE WALSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARRIE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARRIE WRIGHT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CARRIEN TENHET
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CARRIER CORPORATION
13995 PASTEUR BLVD
PALM BEACH GARDENS, FL 33418-7231

CARRIER CORPORATION
C/O UNITED AGENT GROUP INC
801 US HWY 1
NORTH PALM BEACH, FL 33408

CARROL YOUNG
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

CARROLL DILDINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARSON MORTON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CARTER JUDKINS
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

CARVER PUMP COMPANY
2415 PARK AVE
MUSCATINE, IA 52761-5691

CARVER PUMP COMPANY
C/O L&W AGENTS INC
220 N MAIN ST, STE 600
DAVENPORT, IA 52801

CARYL PIZINGER
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

CARYL WILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CARYLON HELLER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

CARYLON TRAMMELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARYN KOVAC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CARYN SEIFER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CARYN WEISENBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CASA DODD
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

CASANDRA DEVARGAS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

CASANDRA HILL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CASAUNDRA FLETCHER
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

CASE IH LLC
700 STATE ST
RACINE, WI 53404

CASEY ANDERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CASEY KINGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CASEY MOSES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CASEY OLIVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CASEY STOVER
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

CASEY TERMINELLO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CASEY THACKER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CASHANNA WASHINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CASHCO, INC.
607 W. 15TH ST
PO BOX 6
ELLSWORTH, KS 67439

CASMIERA FOLOS
DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ 08234

CASSABDRA GOLDSCHMIDT
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL 62226

CASSANDRA BABER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CASSANDRA BRYANT
CAMPBELL & ASSOCIATES
717 EAST BLVD
CAMPBELL, CLAIR G.
CHARLOTTE, NC 28203

CASSANDRA BRYANT
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

CASSANDRA COSBY
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

CASSANDRA COSBY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CASSANDRA CUTLIP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CASSANDRA DOUGLAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CASSANDRA ENG
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CASSANDRA FOUNTAIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CASSANDRA GALLOT
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

CASSANDRA GUSTAFSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CASSANDRA HALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CASSANDRA HOLLINS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

CASSANDRA HUDSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CASSANDRA ICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CASSANDRA JOHNSEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CASSANDRA KARSIKAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CASSANDRA KING
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CASSANDRA KING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CASSANDRA LOWERY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CASSANDRA MANGUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CASSANDRA MCFARLAND-BOGAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CASSANDRA MOORE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

CASSANDRA POLITE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CASSANDRA RICHTER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CASSANDRA ROMERO
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

CASSANDRA RUTH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CASSANDRA SPIKES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CASSANDRA SPIKES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CASSANDRA STAFFORD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CASSANDRA WASHINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CASSANDRA WATKINS
GORI JULIAN & ASSOCIATES, PC
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

CASSAUNDRA GOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CASSIE COOLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CASSIE GOINES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CASSIE KOZUCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CASSIE SMITH
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

CASSIE TEASDALE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CASSONDRA BRANCH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CASTEL GROSSETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATALINA BODIRIAU
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CATERPILLAR GLOBAL MINING LLC
1118 RAWSON AVE
S. MILWAUKEE, WI 53172-2402

CATERPILLAR, INC.
100 NE ADAMS ST
PEORIA, IL 61629

CATERPILLAR, INC.
C/O ILLINOIS CORPORATION SERVCE C
801 ADLAI STEVENSON DR
SPRINGFIELD, IL 62703

CATESIA DANCY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CATHARINE CRAWFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHERINE ANDREOZZI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHERINE ANTOINE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CATHERINE BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHERINE BALSINGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHERINE BANACH
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

CATHERINE BARNETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHERINE BASSFIELD
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CATHERINE BAZICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHERINE BEALE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

CATHERINE BELLANTI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CATHERINE BELLANTIS
ANAPOL WEISS
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600
PHILADELPHIA, PA 19107

CATHERINE BENNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHERINE BLANKENSHIP
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CATHERINE BOWERS
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

CATHERINE BRADLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CATHERINE BREDEMEIER
LEMMON LAW FIRM, PLLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

CATHERINE BREDEMEIER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CATHERINE BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CATHERINE BROWN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CATHERINE BROWNING
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

CATHERINE BRUCE
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

CATHERINE BUONO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CATHERINE BURKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATHERINE CABADING
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CATHERINE CAHILL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CATHERINE CAHILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATHERINE CAHILL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CATHERINE CAVANAGH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CATHERINE CAVANAGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATHERINE CECIL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CATHERINE COBB
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

CATHERINE COGDELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CATHERINE COLEMAN
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH  70130

CATHERINE COLLUM
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

CATHERINE COOTS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CATHERINE COSTON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

CATHERINE CUPPS AND CLIFTON CUPPS
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

CATHERINE DAVIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CATHERINE DILLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHERINE DOWD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHERINE ELLIOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CATHERINE FAIRBROTHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHERINE FOGG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATHERINE FRANZ
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

CATHERINE FREIER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CATHERINE GAINES
BEASLEY FIRM GROUP
404 COURT SQUARE NORTH
LEXINGTON, MS 39095

CATHERINE GARRISON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CATHERINE GOODMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CATHERINE GORDON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CATHERINE GRANA
MOTLEY RICE, LLC
321 S. MAIN ST., 2ND FLOOR
PROVIDENCE, RI 00290

CATHERINE GREEN
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

CATHERINE HAMILL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CATHERINE HAMPTON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

CATHERINE HAMPTON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

CATHERINE HANNAH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CATHERINE HANNAH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHERINE HARE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CATHERINE HARMER
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

CATHERINE HARRELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CATHERINE HARRIGAN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

CATHERINE HARTLEY
LAW OFFICES OF SEAN M. CLEARY
19 WEST FLAGLER STREET, SUITE 618
PEREIRA, ANDRES
MIAMI, FL 33130

CATHERINE HERNANDEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CATHERINE HOLMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHERINE HOLT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHERINE HOUSTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CATHERINE HOWERY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CATHERINE HUFKINS
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

CATHERINE JACOBSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHERINE JOHNSON
GOLDENBERG HELLER ANTOGNOLI &
ROWLAND,
P.C. 2227 SOUTH STATE ROUTE 157
GOLDENBERG, STUART L.
EDEARDSVILLE, IL 62025

CATHERINE JOHNSON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

CATHERINE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHERINE JOHNSON
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

CATHERINE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHERINE JORDAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CATHERINE JORDAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATHERINE KENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHERINE KERKESLAGER
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

CATHERINE KERR
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

CATHERINE KIRKATRICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHERINE KNIGHT
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

CATHERINE KNOWLES-FERGUSUN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHERINE KOCH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CATHERINE KUYKENDALL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CATHERINE LA VARTA
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
MILLER, CHARLES
IRVING, TX  75038

CATHERINE LACROIX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATHERINE LAUTERBACH
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

CATHERINE LEVENTIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CATHERINE LOWE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CATHERINE LUC
MCGLYNN, GLISSON & MOUTON
340 FLORIDA STREET
WASHINGTON, AMANDA L. MCGLYNN,
DANIEL J.
BATON ROUGE, LA  70802-1909

CATHERINE LUKEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CATHERINE LUKEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATHERINE MAHONEY
COONEY AND CONWAY
C/O MICHAEL COONEY
120 N. LASALLE STREET, 30TH FLOOR
CHICAGO, IL  60602

CATHERINE MARSHALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CATHERINE MATYOLA
LEVY, BALDANTE, FINNEY & RUBENSTEIN,
P.C. 89 NORTH HADDON AVENUE, SUITE D
KELLER, KYLE J. GR
HADDONFIELD, NJ  08033

CATHERINE MCGOWAN
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

CATHERINE MCMASTER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CATHERINE MCMASTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATHERINE MCWILLIAMS
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

CATHERINE MEINHARDT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATHERINE MOISE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CATHERINE MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHERINE MORGAN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
HOYLE, THOMAS DAVID
MORGANTOWN, WV  26501

CATHERINE MORRIS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

CATHERINE MORTIMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHERINE NEARS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

CATHERINE OPERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CATHERINE ONDELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHERINE OWEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CATHERINE PERRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CATHERINE PETERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHERINE PRIEST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CATHERINE REED
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CATHERINE REINHARDT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHERINE RICCIUTI
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
ROACH, NELSON J.
AUSTIN, TX 78746

CATHERINE ROBERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CATHERINE ROBERTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHERINE ROCCO
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

CATHERINE ROHR
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

CATHERINE ROMANSKI
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

CATHERINE RULLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHERINE SCARBROUGH
MCGLYNN, GLISSON & MOUTON
340 FLORIDA STREET
WASHINGTON, AMANDA L. MCGLYNN,
DANIEL J.
BATON ROUGE, LA 70802-1909

CATHERINE SCHUELER
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

CATHERINE SHAW
MAUNE RAICHLE HARTLEY FRENCH & MUDD,
LLC
C/O T. BARTON FRENCH
1015 LOCUST STREET, SUITE 1200
ST. LOUIS, MO 63101

CATHERINE SHERROD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHERINE SHIMKO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CATHERINE SHOENFELT
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

CATHERINE SHRODES
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA 30060

CATHERINE SHRODES
CHEELEY LAW GROUP
299 SOUTH MAIN STREET TENNILLE, III,
ANDRE T CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

CATHERINE SHUMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CATHERINE SILK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CATHERINE SMITH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CATHERINE SMITH
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO 64098

CATHERINE SNEDEN
ANAPOL WEISS
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600
PHILADELPHIA, PA 19107

CATHERINE SNEED
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHERINE SORANO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CATHERINE STACEY
FEARS NACHAWATI LAW FIRM
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

CATHERINE STAIGER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CATHERINE STAIGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHERINE STALKER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

CATHERINE STEMPLE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

CATHERINE TANNER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

CATHERINE TERRY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CATHERINE TERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHERINE TORREY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHERINE VALENTINE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CATHERINE VANARIA
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

CATHERINE VITCH
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

CATHERINE WEBB
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CATHERINE WHITLEY
DARCY JOHNSON DAY, P.C.
3120 FIRE RD. SUITE 100
DARCY, ANDREW
EGG HARBOR TWP, NJ 08234

CATHERINE WILLIAMS
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX 77027

CATHERINE WINTERS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

CATHERINE WINTERS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

CATHERINE WOOTEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CATHERINE WREN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHERINE YANNONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHEY CHAMPAGNE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

CATHEY DOBBINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHIE BRISTO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CATHIE DONOHOE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHIE MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHIE SPENCER EST OF DOUGLAS
SPENCER
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

CATHLEEN ACKER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

CATHLEEN BENTLEY
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

CATHLEEN CUNNINGHAM
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CATHLEEN DARNEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

CATHLEEN FINKBEIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHLEEN FRANCESCHINI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHLEEN HICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHLEEN LEAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CATHLEEN LEDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CATHLEEN LUTZ
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX  07525

CATHLEEN MANCINI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHLEEN NORTON
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

CATHLEEN OINONEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CATHLEEN ROSENBERG
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CATHLEEN SCHWAB
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CATHLEEN TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHLEEN WHIPPLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CATHLENE KERR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHRYN COLGROVE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CATHRYN COLGROVE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATHRYN LIEBEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHRYN STANULA
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

CATHY AMENTA
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

CATHY ANTHONY
SIMMONS HANLY CONROY
ONE COURT STREET
WILLIAMS, ANDY S.
ALTON, IL  62002

CATHY BAKKE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CATHY BEEGLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CATHY BELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHY BOCANEGRA
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

CATHY BOND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHY BRAITHWAITE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CATHY CARLETON
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

CATHY CHRISTOPHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHY COUNTS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CATHY COUNTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CATHY COX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHY CRAWFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHY DIEHL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CATHY DOYLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CATHY DRADT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CATHY DUBOIS
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

CATHY ELLIOTT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CATHY ENSIGN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHY FIELDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHY FISCHER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

CATHY FLYNN
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

CATHY FOSTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHY GONZALEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

CATHY GRALEWSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHY GRIFFIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX 77010

CATHY HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHY HUFKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CATHY JACKSON
NEBLETT, BEARD & ARSENAULT
2220 BONAVENTURE COURT
ALEXANDRIA, LA 71301

CATHY JACKSON
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
FRANSEN, CHRISTOPHER BROWN, RUBI L.
NEW ORLEANS, LA 70130

CATHY JENKINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CATHY JUDD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CATHY KELLY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

CATHY KOCH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CATHY KRAINSKI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CATHY KUSCHE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CATHY KUSCHE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CATHY LEE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CATHY LEMELIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHY LORENZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CATHY MALAVES
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201 N.
FRANKLIN
TAMPA, FL  33602

CATHY MARKOVITZ
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

CATHY MARTINEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CATHY MCCARTNEY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CATHY MCGOUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATHY METTS
MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

CATHY MILLS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

CATHY MORRIS
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX  75219

CATHY MURARIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHY NORTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CATHY NUNN
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

CATHY OBRIEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
PARENT, GREGORY J.
WASHINGTON, DC  20006

CATHY PEPPIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATHY PERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHY PETRIE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

CATHY PORTER
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

CATHY PRATT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATHY RHODES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CATHY ROSETTI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHY RYDEN
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

CATHY SCHNEBELEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHY SEGVICH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CATHY SKINNER
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

CATHY STORM
THE MILLER FIRM, LLC
108 RAILROAD AVE.
MILLER, MICHAEL J.
ORANGE, VA  02296

CATHY SWEENEY
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

CATHY TRUDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATHY VENEGAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHY VICORY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATHY WELLS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CATHY WHALEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CATHY WOOD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CATHY ZANDARSKI
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

CATHY ZANDARSKI
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

CATINA BLACKMON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

CATINA FLYNN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CATINNA FOSTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CATOYA CLAUSELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATRICE KNOWLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CATRINA WAGNER
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

CATRINA WILLIAMS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

CATRINNE DUCONGE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CAY CARDINALLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CBS CORPORATION
51 W 52ND ST
NEW YORK, NY  10019

CBS CORPORATION
C/O THE CORPORATION
ATTN SUSANNA LOWY, LAW DEPT
51 W 52ND ST, 36FL
NEW YORK, NY  10019

CEANNA HARP
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CECELIA ALFORQUE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CECELIA EYES
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

CECELIA FRYE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

CECELIA GALLAGHER
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

CECELIA HANDORGAN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

CECELIA HANDORGAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CECELIA JACKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CECELIA JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CECELIA LAX
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

CECELIA RANTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CECELIA WALDER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

CECELIA WARNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CECELIA WOJTUSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CECILA MULLER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CECILE GORDON
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

CECILE GRENIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CECILE PENTA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

CECILIA BUCKLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CECILIA CARDENAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CECILIA ECHEVARRIA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CECILIA KEY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CECILIA LUNARDINI
PRIBANIC & PRIBANIC, LLC
1735 LINCOLN WAY
WHITE OAK, PA  15131

CECILIA MARTINEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CECILIA MIRABELLI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CECILIA MIRABELLI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CECILIA NAVARRETE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CECILIA OGLESBY
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

CECILIA PATTERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CECILIA PENAFLOR
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

CECILIA PENAFLOR
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CECILIA PEREZ-MATOS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

CECILIA PEREZ-MATOS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

CECILIA PUNIHAOLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CECILIA RADA
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

CECILIA RIOS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CECILIA SPATES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CECILIA YANG
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

CECILY MARQUEZ
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

CECILY SIMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CECLIA REY
PARAFINCZUK WOLF, P.A.
110 E. BROWARD BLVD., STE. 1630
FORT LAUDERDALE, FL  33301

CECO ENVIRONMENTAL CORPORATION
14651 DALLAS PARKWAY
SUITE 500
DALLAS, TX  75254

CECO ENVIRONMENTAL CORPORATION
C/O CT CORPORATION SYSTEM
1999 BRYAN ST, STE 900
DALLAS, TX  75201

CECYLIA ZALOGA
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

CEDIA JACKSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CELAI CRAWFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CELANES CORPORATION
222 LAS COLINAS BLVD W
STE 900 N
IRVING, TX 75039-5467

CELESTA DIIORIO
C/O COLANES ...
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CELESTE BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CELESTE CARRINGTON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

CELESTE GAINES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CELESTE KEENAN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CELESTE KEENAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CELESTE NAZIM
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CELESTE NAZIM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CELESTE RUSSELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CELESTINE BASTAIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CELESTINE COX
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CELESTINE GLOVER CASIMIRE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

CELESTINE WATERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CELIA ELLIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CELIA GALLAGHER
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

CELIA PEREZ, EST OF ELUTERIA RODRIGUEZ
FEARS NACHAWATI, PLLC
C/O DARREN MCDOWEL
5473 BLAIR ROAD
DALLAS, TX 75231

CELIA SHACKELFORD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CELIDA DIAZ-REGUS
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

CELINA MARCINIAK
HURLEY MCKENNA & MERTZ
33 N DEARBORN STREET SUITE 1430
MERTZ, MICHAEL T.
CHICAGO, IL 60602

CELINA PAULETTI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CELINDA CHAMBERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CELINDA RODRIGUEZ
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

CELINE BRODIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CELINES LAGUER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CELLINO LAW LLP
C/O BRIAN GOLDSTEIN
800 DELAWARE AVE
BUFFALO, NY 14209

CENTRAL JERSEY SUPPLY CO.
201 2ND ST.
PO BOX 549
PERTH AMBOY, NJ 08862

CENTURY INDEMNITY COMPANY
ATTN ALISON P WALLER-PIGNATELLO
436 WALNUT STREET
PHILADELPHIA, PA 19106

CENTURY INDEMNITY COMPANY
ATTN PATRICIA BLIGH
436 WALNUT STREET
PHILADELPHIA, PA 19106

CENTURY INDEMNITY COMPANY
C/O DLA PIPER
ATTN B. JOHN PENDLETON, JR.
51 JOHN F. KENNEDY PKWY, STE. 120
SHORT HILLS, NJ 07078

CEOLA WILLINGHAM
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CERMORIA MILLER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

CERTAINTEED CORPORATION
101 HATFIELD RD
WINTER HAVEN, FL  33880-1325

CFTA

CHACORI DANIELS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CHADSIDY BLACKSTONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHAKA WALDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHAKARA BARKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHAMANE CONNALLY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHAMBERLAN MANUFACTURING
CORPORATION
300 WINDSOR DR
OAKBROOK, IL  60523

CHAMIKA TABB
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CHANDA BELL
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

CHANDA MINNIX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHANDA WESTFALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHANDRA CRISP-SILVA
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

CHANDRA HARRIS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

CHANDRKLEKHA PATEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHANEL CO.
135 AVENUE CHARLES DE GAULLE
NEUILLY SUR SEINE  92200
FRANCE

CHANEL SA

CHANEL STUCKENSCHEIDER
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

CHANEL, INC.

CHANELL DRAIN-MATHIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHANH TRAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CHANMATTIE RAMLOCHAN
MORRELL LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  10017

CHANNE KEENAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CHANNING DAVIS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

CHANTEL GARRICK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CHANTEL KNUTSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

CHANTEL LEWIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHANTEL SIMS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

CHANTEL SPELTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHANTEL SULLIVAN-MYERS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

CHANTEL VORTES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHANTELLE GOODEN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

CHANTELLE OTTENS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CHANTELLE OTTENS
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CHANTELLE OTTENS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

CHANTHONY FOREMAN
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

CHANTIP ENNIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHAPLE MOORE MATTHEWS
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

CHARDONNAY DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARINA RAMCHARAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CHARISE BUMGARDNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARITA BRAZZEL
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

CHARITA ROMIOUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
BLAIR, WYLIE
ST. LOUIS, MO 63119

CHARITY THOMAS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

CHARLA BEXLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET LAMPKIN II, JAMES
W.
MONTGOMERY, AL 36104

CHARLA BEXLEY
LAW FIRM OF KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
UUSTAL, KELLEY
FORT LAUDERDALE, FL 33301

CHARLA BISHOP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLA FISCHBACH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CHARLA FISCHBACH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLAINE HESTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLEAN MAYES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLEEN ISSACS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLEEN SMITH
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

CHARLENE ALEXANDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE AULT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLENE BRADLEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CHARLENE BRITTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLENE BUSHMAN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

CHARLENE BUZZARD
WOOD LAW FIRM, DEPARTMENT 522
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

CHARLENE COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE CONKLIN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CHARLENE CREWS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLENE CURRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE DAVIDSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLENE DICKERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE EMANUEL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CHARLENE FERRELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CHARLENE GASE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CHARLENE GASE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLENE GIBBONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE GONSALVES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CHARLENE GRIGSBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE HOSEIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLENE HUGUS
HABUSH HABUSH & ROTTIER SC
777 E. WISCONSIN AVENUE, SUITE 2300
ROTTIER, DANIEL
MILWAUKEE, WI 53202

CHARLENE HUTCHERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE JAMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLENE JAVIS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CHARLENE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE JORDAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLENE JOTBLAD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLENE KIDD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE KONDRLA
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
BERMAN, W. STEVEN
MELVILLE, NY 11747

CHARLENE KUEHLER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHARLENE LACLAIR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CHARLENE LEE
JAMES, VERNON & WEEKS, PA
1626 LINCOLN WAY
COEUR DALENE, ID 83814

CHARLENE LINDSEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CHARLENE MCCLOSKEY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

CHARLENE MITCHELL TERRY
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

CHARLENE MONDUL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE MONTGOMERY
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

CHARLENE MOORERE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLENE MURPHY-MCCOY
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

CHARLENE NEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE OLSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE PALMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLENE POWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE REYNOLDS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

CHARLENE ROBINSON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

CHARLENE SCOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLENE THERIOT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLENE THORNTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLENE THORNTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLENE TYLER
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY 01174

CHARLENE VERSLUIS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CHARLENE WALKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLENE WALLACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE WALLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLENE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLES B. CHRYSTAL CO., INC.
C/O BOHDAN PRYBYLA
89 COACHLIGHT CIR
PROSPECT, CT 06712

CHARLES CAIN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

CHARLES MATHIEU, INC.
347 MONTEE DE LEGLISE
SAINT-COLOMBIAN, QC J5K 0M8
CANADA

CHARLES ODOM
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

CHARLES PRZEKOP AND DELPHINE
PRZEKOP
MAUNE RAICHLE HARTLEY FRENCH & MUDD,
LLC
C/O T. BARTON FRENCH
1015 LOCUST STREET, SUITE 1200
ST. LOUIS, MO 63101

CHARLES REVSON INC.
55 EAST 59TH ST
23FL
NEW YORK, NY 10022

CHARLES WRIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLESETTA EDWARD
PRO S

CHARLESETTA GARRETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLESETTA HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLESSA SCHOENBERGER-TUCCI
THE LANIER LAW FIRM, LLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

CHARLETA BROOKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLETT KILBURN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLETTE HEIN
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
RIDDLE, KRISTOFER S.
CHICAGO, IL 60602

CHARLIE CUMMINGS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHARLIE GORDON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLIE HALL
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA 30060

CHARLIE HALL
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

CHARLIE MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLIE THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLINE HIGGINS-MULDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLINE STEWART
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

CHARLOTTE ALLEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CHARLOTTE AMBURGY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHARLOTTE ANDERSEN
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

CHARLOTTE ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLOTTE BARKLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CHARLOTTE BEASLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHARLOTTE BERWIND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLOTTE BOLLINGER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

CHARLOTTE BOLLINGER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

CHARLOTTE BOSAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLOTTE BROOKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLOTTE COUCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLOTTE COULTER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

CHARLOTTE CROSSWHITE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CHARLOTTE DOVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLOTTE DUNBAR
THE BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
EDWARDS, TERENCE D. BRANDI, THOMAS J.
SAN FRANCISCO, CA 94104

CHARLOTTE EVANS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLOTTE FREELAND
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

CHARLOTTE GRIGSBY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CHARLOTTE HANNAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CHARLOTTE HANSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLOTTE HANSON
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

CHARLOTTE HANSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CHARLOTTE HARDIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLOTTE HENDRIX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLOTTE HILL
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

CHARLOTTE HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLOTTE HUTHNANCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLOTTE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLOTTE KESSEL
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

CHARLOTTE KONING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLOTTE LASH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLOTTE MADDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLOTTE MARRUFO
MURPHY, FALCON & MURPHY, P.A.
ONE SOUTH STREET, 23RD FLOOR
MEEDER, JESSICA H.
BALTIMORE, MD 21202

CHARLOTTE MARRUFO
THE GORNY LAW FIRM, LC
4330 BELLEVIEW AVE, STE 200
KANSAS CITY, MO 64111

CHARLOTTE MARTINEZ
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

CHARLOTTE MCGUIRE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

CHARLOTTE MERRIWETHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLOTTE METOYER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CHARLOTTE MILLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLOTTE MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHARLOTTE MORGAN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CHARLOTTE MORGAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CHARLOTTE MUDD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLOTTE MULDOWNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHARLOTTE NELSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CHARLOTTE NOBLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHARLOTTE OVERBY
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

CHARLOTTE PARKER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

CHARLOTTE POOLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHARLOTTE POTKOSKI
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

CHARLOTTE QUIBODEAUX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHARLOTTE RANDALL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

CHARLOTTE RHODES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CHARLOTTE ROBBINS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CHARLOTTE ROBERSON
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

CHARLOTTE ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHARLOTTE RUPERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHARLOTTE SALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHARLOTTE SARANTOPOULOS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CHARLOTTE SCHROEDER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CHARLOTTE SCHROEDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHARLOTTE SMITH
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

CHARLOTTE SOBLES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHARLOTTE SULLIVAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHARLOTTE TEACHEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHARLOTTE VINSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CHARLOTTE WHITE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHARLOTTE WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHARLOTTE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHARLOTTE WORSLEY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CHARLOTTE WRIGHT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHARLOTTE YEZEK
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CHARLYN CARPENTER
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

CHARMAINE DUNGAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CHARMAINE HUTCHESON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHARMAINE MIGHELLS
MOTLEY RICE, LLC
321 S. MAIN ST., 2ND FLOOR
FITZPATRICK, FIDELMA
PROVIDENCE, RI  00290

CHARMANE BORUCKI
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

CHARMATTIE RAWLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHARMEL PRICE
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

CHARMIAN SUAREZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CHARMINE CANAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHARMINE WILLIAMS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

CHAROLTTE DONNELLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHARSSIE OWENS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CHASIDI BELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHASITY KILPATRICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHASITY LEE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CHASITY ROBINSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

CHASITY ROMERO
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

CHASITY SNELLGROVE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHASITY SOIREZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CHASITY SPARKMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHASTITY HUGHES
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

CHASTITY LAMB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHASTITY PARSONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHASTITY REED
WILSON LAW PA
1111 HAYNES STREET, SUITE 103 (27604)
RALEIGH, NC  27605

CHATAQUA ROSS
LIAKOS LAW APC
1611 S. PACIFIC COAST HIGHWAY, SUITE 200
D
REDONDO BEACH, CA  90277

CHATTEM
3708 ST ELMO AVE
CHATTANOOGA, TN  37409

CHATTEM, INC.
1715 WEST 38TH STREET
CHATTANOOGA, TN  37409-0219

CHATTEM, INC.
C/O CORPORATION SERVICE COMPANY
2908 POSTON AVE
NASHVILLE, TN  37203-1312

CHAVALLA OWENS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

CHE MARSHALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHEHARDY SHERMAN WILLIAMS RECILE
&HAYES
JAMES M. WILLIAMS
1 GALLERIA BLVD, SUITE 1100
METAIRIE, LA  70001

CHELCE WALTON-SMITH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

CHELSEA AIKENS
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA  70130

CHELSEA AIKENS
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA  70062

CHELSEA AIKENS
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA 70130

CHELSEA BLAIR
DOUGLAS & LONDON, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

CHELSEA BRAMANTI
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

CHELSEA LAVENHAR
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHENIKA JACKSON
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

CHEQUAN DIGGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHER HUDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHER PENA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHERAE ROSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERALYN GRANT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHEREE FRIZELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHEREE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHEREE SHROCK
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

CHEREE WADE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERI BACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERI BLUMENTHAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERI CAMPBELL
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

CHERI CERRONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERI CLOO
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

CHERI COOMBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERI EYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERI HOOVER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHERI HOWELL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

CHERI JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERI KALFRAT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHERI NICHOLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERI RATLIFF
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

CHERI SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERIANN SOLIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERIE ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERIE DAVIS
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

CHERIE GORDON-MONSOUR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERIE MILLER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

CHERIE PATALIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERIE PHILLIPS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHERIE PHILLIPS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CHERIE PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERIE PHILLIPS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CHERIE ROBERTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHERIE WILSON
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

CHERILYN EISCHEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CHERINA LANE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERISH PAGE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CHERLY COWLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERLYN CAMPBELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERLYN DWORAK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERLYN LAWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERNICIA LYNCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERRIE CHILDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERRIE COLEMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CHERRIE COLEMAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CHERRIE COLEMAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

CHERRIN ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERRY CELESTINO
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

CHERRY HEAPE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERRY SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERRY SWANSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL ABRAHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL ADAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL APPLEBEE
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

CHERYL ARCHER
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA  30060

CHERYL ARCHER
JOHNSON LAW GROUP
299 SOUTH MAIN STREET
MERRIT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

CHERYL BANKS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CHERYL BARNES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHERYL BARRESI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

CHERYL BATES-RAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL BEDENBAUGH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CHERYL BENSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL BERG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL BERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL BERRY
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

CHERYL BOCOOK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CHERYL BOCOOK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL BONNER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

CHERYL BOUDREAUX
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CHERYL BRAGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHERYL BRENDEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL BRENNAN-JONES
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA  90017

CHERYL BREWER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CHERYL BROOKINGS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CHERYL BROWN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

CHERYL BRYANT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHERYL BURDYCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL BURNETTE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CHERYL BURTON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CHERYL BURTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL BURZENSKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL BUSCH
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

CHERYL CAMPBELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL CANNON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

CHERYL CARAGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL CHASE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL CHIZMADIA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CHERYL CICERO
BROWN CHIARI LLP
2470 WALDEN AVENUE
WALSH, THERESA M.
BUFFALO, NY  14225

CHERYL CLEMENS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CHERYL CLINE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL COLOMBRINO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

CHERYL COPENHAVER
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

CHERYL CORELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHERYL COSTLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHERYL CRAIG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL CROWDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL CURRIE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CHERYL DAINEE KELEHER
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

CHERYL DAVIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CHERYL DEMPSEY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CHERYL DEYO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHERYL DIECKMANN
RILEYCATE, LLC
11 MUNICIPAL DRIVE, SUITE 200
FISHERS, IN  46038

CHERYL DOLIVEIRA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL DOMATO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CHERYL DOUGLAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL DOWNER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

CHERYL DOWNER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CHERYL DUNCAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHERYL DUVALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHERYL EBERSOLD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CHERYL ENGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHERYL FITCH
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA  30311

CHERYL FLEISCHMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL FLEMING
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

CHERYL FULLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERYL GAFFEY
FLEMING, NOLEN & JEZ, L.L.P.
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHERYL GARDNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERYL GASNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL GASPARD
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

CHERYL GLANCY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL GORDON
DAVIS & CRUMP P.C.
1712 FIFTEENTH STREET, SUITE 300
ROCKSTAD, TREVOR B.
GULFPORT, MS 39501

CHERYL GORDON
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

CHERYL GORGES
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

CHERYL GORING
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CHERYL GRANGER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CHERYL GREENLEAF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHERYL GUILLORY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CHERYL GUINN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHERYL HARLAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHERYL HAROLD-GRAHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERYL HAWKES
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CHERYL HAYNES
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA 70130

CHERYL HESS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CHERYL HILL
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

CHERYL HILL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CHERYL HILL
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

CHERYL HUELSKAMP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL HUFFMAN
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA 70130

CHERYL HUFFMAN
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA 70062

CHERYL HUFFMAN
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA 70130

CHERYL HUTCHENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL HYLAND
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

CHERYL HYLAND
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

CHERYL HYLAND
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

CHERYL ICKES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CHERYL INSCORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL JENKINS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CHERYL JENSEN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

CHERYL JOHNSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CHERYL JOHNSON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

CHERYL JOHNSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL JONES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CHERYL JOURNEY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA, PA  19102

CHERYL KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL KIRBY
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

CHERYL KOSTY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CHERYL KRAMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL KREGER
LEVIN SEDRAN & BERMAN
510 WALNUT STREET, STE 500
BERMAN, LAURENCE S.
PHILADELPHIA, PA  19106

CHERYL LAMBROPOULOS
FEARS NACHAWATI, PLLC
4925 GREENVILLE AVENUE, SUITE 715
DALLAS, TX  75206

CHERYL LAMOTHE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL LANDMAN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

CHERYL LAPONSEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHERYL LOVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL LUDINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL LYONS
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA  07060

CHERYL MACERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL MARTORELLI
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ  08002

CHERYL MAXWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL MCAFEE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CHERYL MCDONOUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL MCLUCAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL MESEROLE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CHERYL MILLER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHERYL MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYE MIZAK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERYL MORENO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

CHERYL MUSGRAVE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERYL NACE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CHERYL NEAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL NEWTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CHERYL NIEDZWIECKI
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

CHERYL OBERHAUSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL PAIGE
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02814

CHERYL PANFIL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHERYL PARKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERYL PERRERO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CHERYL PETERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL PIETZKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL PITEA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHERYL POE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL POGORELC
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CHERYL POZARSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL RALLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERYL RAMSEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERYL REEVES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CHERYL RENNIE-SMITH
MICHAEL S. WERNER, PARKER WAICHMAN
LLP
6 HARBOR PARK DR.
PORT WASHINGTON, NY 11050

CHERYL RENZI
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

CHERYL REO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERYL RESENDIS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CHERYL RETHAFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL RICKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CHERYL RIOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL RITCHIE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CHERYL ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL ROLLAND
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CHERYL ROMANO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL ROOTE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CHERYL ROOTE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL ROSE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHERYL ROSSOW
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

CHERYL ROWE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CHERYL ROY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL SAYEGH
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL  60601

CHERYL SCRUGGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL SHEARLOCK
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH  70130

CHERYL SHIRLEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CHERYL SHIRLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL SLOGGIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL SMARR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CHERYL SMITH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CHERYL SOBER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL SPRAUVE
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS  66211

CHERYL STARKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHERYL STILLMAN
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

CHERYL SUMNER
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA  30060

CHERYL SUMNER
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

CHERYL TETREAULT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CHERYL THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL THORPE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHERYL TIMA
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA  23233

CHERYL TIPTON
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA  07060

CHERYL TUYMER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CHERYL TYREE
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

CHERYL UMBAUGH
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

CHERYL UZAIKO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHERYL VACCA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL WAGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL WALKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERYL WASHINGTON-HUDSPETH
NAPOLI SHKOLNIK, PLLC
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO, CA 90245

CHERYL WHELAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL WIGGETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERYL WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHERYL WILLIAMS-ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERYL WOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYL WRIGHT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CHERYLANN FERNANDES
JOEL E. BROWN & ASSOCIATES, P.C.
416 MAIN ST., SUITE 1300
PEORIA, IL 61602

CHERYLE BECHTOLD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHERYLE TRAVIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CHERYLEE ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYLENE CURTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHERYLL LORENTZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHERYLYN BIRCHFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHETECA ESMOND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHETECA ESMOND
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

CHETIQUA HAYES-HOLLINGSWORTH
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CHEVELLE LAWLER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

CHEVRON PHILLIPS CHEMICAL COMPANY LP
10001 SIX PINES DR
THE WOODLANDS, TX 77380

CHEVRON USA, INC.
225 BUSH ST
SAN FRANCISCO, CA 94104

CHEVRON USA, INC.
6001 BOLLINGER CANYON ROAD
SAN RAMON, CA 94583

CHEYAN WOODS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CHEYANN DECKER-CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHEYENNE BLACKHAWK
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

CHEYRLE PEEBLES
THOMPSON FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

CHIARA CICALESE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHICAGO BRIDGE & IRON COMPANY
800 JORIE BLVD
OAK BROOKERA, IL 60522

CHICAGO BRIDGE & IRON COMPANY
915 N. ELDRIDGE PKWY
HOUSTON, TX 77079-4527

CHICAGO GASKET COMPANY
1285 W. NORTH AVE
CHICAGO, IL 60642

CHICAGO GASKET COMPANY
C/O BONNIE J KOHL
1285 W NORTH AVE
CHICAGO, IL 60622

CHICAGO PUMP COMPANY
24 S. WESTSIDE DR
NEW PALESTINE, IN 46163

CHINA MITCHELL
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

CHINHUI DUPUY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHINITA WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHINON WASHINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHIQUETTA MCCORVEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CHIQUITA MCGEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHIQUITA MCGOWIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHIQUITA NAUERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHIQUITA RANDLE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CHIQUITA RANDLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHLOE PRESTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHLOE SMITH
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

CHLORIS LITTLEBIRD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CHRIS GREEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CHRIS GREEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRIS MARCUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRIS RAPE
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

CHRIS WATERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISANDRA CLAIBON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHRISHA EDWARDS
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA 30311

CHRISI SPOONER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISSA BAILEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CHRISSIE TONGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTA BUSH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CHRISTA CARSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTA GOEB
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTA HOAG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTA JONES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHRISTA MCELROY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTA PITTEL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CHRISTAL ROLLSTIN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

CHRISTEEN THORPE
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

CHRISTEN SCHUDE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTI CHRISTIANSEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CHRISTI HERNANDEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHRISTI MCCOY (SMITH)
LANGSTON & LOTT, PLLC
100 SOUTH MAIN ST.
LOTT, CASEY L.
BOONEVILLE, MS  03882

CHRISTI RICHARDSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

CHRISTI SCHOFIELD
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

CHRISTI WILKSON
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

CHRISTIAN DIOR PERFUMES LLC
19 E 57TH ST
NEW YORK, NY  10022-2701

CHRISTIAN DIOR PERFUMES LLC
C/O CORPORATION SERVICE COMPANY
80 STATE ST
ALBANY, NY  12207-2543

CHRISTIAN DIOR, INC.
30 AVENUE MONTAIGNE
PARIS 75008
FRANCE

CHRISTIAN WRIGHT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CHRISTIANA KING
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CHRISTIANA MOHEAD
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

CHRISTIANE BLACKWOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTIANE BROCKELMEYER
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

CHRISTIANE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTIANNE RUTH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CHRISTIE BRAVO
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

CHRISTIE BURGER
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA  97301

CHRISTIE CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTIE CONRAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTIE JAMES
UNGLESBY LAW FIRM
246 NAPOLEON STREET
BATON ROUGE, LA  70802

CHRISTIE LEWIS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

CHRISTIE LOCKWOOD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHRISTIE MANESS-MCMINN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CHRISTIE PEACH
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

CHRISTIE PUCO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CHRISTIELOU JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA ABOLOS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTINA ABOLOS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

CHRISTINA ABOLOS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

CHRISTINA AHEARN, TRACY AHLVIN, LINDA
DO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTINA AHEARN, TRACY AHLVIN, LINDA
DO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA AHEARN, TRACY AHLVIN, LINDA
DO
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS  39236-2768

CHRISTINA AHEARN, TRACY AHLVIN, LINDA
DO
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

CHRISTINA AMMONS
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA  30319

CHRISTINA ANDERSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHRISTINA APPLE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

CHRISTINA BALDWIN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

CHRISTINA BELDEN
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL  33131

CHRISTINA BENNETT, MAMIE HALL-NASH,
SHIR
DONALD L. SCHLAPPRIZZI P.C.
211 N BROADWAY, SUITE 2430
SCHLAPPRIZZI, CRAIG ANTHONY
ST. LOUIS, MO  63102

CHRISTINA BENNETT, MAMIE HALL-NASH,
SHIR
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

CHRISTINA BENNETT, MAMIE HALL-NASH,
SHIR
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

CHRISTINA BINIUS
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

CHRISTINA BIRDSONG
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX  75219

CHRISTINA CAPPIELLO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTINA CARNES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHRISTINA CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA CLAXTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA CRIVELLO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

CHRISTINA DEGIDIO-MUELLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINA DEGIDIO-MUELLER
ROBINSON CALCAGNIE ROBINSON
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

CHRISTINA DEGIDIO-MUELLER
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

CHRISTINA DELGADO
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

CHRISTINA DIGIACOMO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CHRISTINA DIGIACOMO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINA EDDY
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL 62025

CHRISTINA ELKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINA EMBRY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

CHRISTINA ENDRES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CHRISTINA ENDRES
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

CHRISTINA EVANS
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

CHRISTINA FALCONE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHRISTINA FAULTERSACK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CHRISTINA FELTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINA FRANCIS
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

CHRISTINA FULKERSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX 77010

CHRISTINA G. PRUDENCIO
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD
C/O JOSEPH SATTERLEY
J. LONDON MARKET 55 HARRISON ST  STE
400
OAKLAND, CA 94607

CHRISTINA GAMBINO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINA GAMBINO
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

CHRISTINA GARNER
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHRISTI, TX 07837

CHRISTINA GONZALEZ
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CHRISTINA GREANY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINA GULLETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINA GUZMAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CHRISTINA HELM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHRISTINA HOFF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHRISTINA HOUSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINA JACKSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CHRISTINA JACKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINA JARAMILLO
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

CHRISTINA JARAMILLO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

CHRISTINA KENNEDY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTINA KNISSEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTINA KNUTSON AND EUGENE
KNUTSON
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

CHRISTINA KOJETIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTINA KONKIN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

CHRISTINA KRUSEMARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTINA KYRK
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

CHRISTINA LEE AND TED LEE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

CHRISTINA LEE-DARKO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CHRISTINA LEE-DARKO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTINA LYNCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA MACDONALD
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

CHRISTINA MACMURPHY
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA  19428

CHRISTINA MARBLE
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

CHRISTINA MARENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA MARQUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA MEREDITH
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

CHRISTINA MOON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA MOONEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA MORALES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CHRISTINA MURPHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA NAUGLE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CHRISTINA NUNEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA OCONNOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA PARISI
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

CHRISTINA PARKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTINA PETRIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA POWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA RAMIREZ
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA  92606

CHRISTINA RENFER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA RHEA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CHRISTINA RHEA-GUY
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

CHRISTINA RICHARDSON
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

CHRISTINA RIFFEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA RILEY
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

CHRISTINA RILEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHRISTINA SCHROEDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTINA SENA-HERNANDEZ
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

CHRISTINA SENA-HERNANDEZ
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

CHRISTINA SENA-HERNANDEZ
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

CHRISTINA SKOWRON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTINA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA SPEES-MCGOW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTINA STILLWAGGON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

CHRISTINA SUKSDORF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTINA TABARINI
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

CHRISTINA THIBEAUX-DOUCET
DOMENGEAUX WRIGHT ROY & EDWARDS,
LLC
JEFFERSON TOWERS, SUITE 500, 556
JEFFERSON ST STEVENS, JR. ELWOOD C.
ROY
LAFAYETTE, LA  70502-3668

CHRISTINA TODD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

CHRISTINA TODD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTINA ULANSKI
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHRISTINA VANWAARDHUIZEN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

CHRISTINA VELA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTINA WEBB
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CHRISTINA WEGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA WHEELER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CHRISTINA WHITCOMB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINA WILKINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTINA WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE ABERCROMBIE
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX 75219

CHRISTINE ABERCROMBIE
JENNER LAW, P.C.
1829 REISTERSTOWN ROAD, SUITE 350
BALTIMORE, MD 21208

CHRISTINE ABEYTA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CHRISTINE ADAMS
MOORE LAW GROUP PLLC
1473 SOUTH 4TH STREET
LOUISVILLE, KY 40208

CHRISTINE ANDERSON AND WILLIAM
ANDERSON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

CHRISTINE ARCHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHRISTINE ARTAC, MAGDA AVETISYAN,
JUDITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE ARTESSA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CHRISTINE AUTIN
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA 70130

CHRISTINE AUTIN
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA 70062

CHRISTINE AUTIN
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
TRUXILLO, BRIDGET B. BROWN, RUBI L.
NEW ORLEANS, LA 70130

CHRISTINE AVERSA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE BAILEY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

CHRISTINE BALLOU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE BARR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE BARTHOLOMEW
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

CHRISTINE BASS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CHRISTINE BERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINE BLAKE
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

CHRISTINE BLALOCK
GUILLORY & MCCALL, L.L.C.
1455 WILLIAM STREET
GUILLORY JR., ROBERT E.
LAKE CHARLES, LA 70601

CHRISTINE BOCKMANN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINE BOOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE BOVINO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHRISTINE BRODOWSKI
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

CHRISTINE BROWN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CHRISTINE BUCHTA
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

CHRISTINE BUGLIONE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CHRISTINE CAMARILLO
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

CHRISTINE CASTONGUAY
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

CHRISTINE CESARIO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CHRISTINE CHAMBERLIN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CHRISTINE CHASSE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CHRISTINE CHASSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINE CHATMON
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

CHRISTINE CIANFRINI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

CHRISTINE CLARK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHRISTINE CLEAR
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

CHRISTINE COFFINGER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CHRISTINE COFFINGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINE COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE CORBETT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

CHRISTINE CREED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE CRUZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHRISTINE D BUHEIT
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL 33131

CHRISTINE DANNUNZIO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

CHRISTINE DARMAND
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CHRISTINE DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINE DAVIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHRISTINE DIFRANCO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CHRISTINE DIFRANCO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINE DOYLE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

CHRISTINE DUPELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHRISTINE EARLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE ECKLOR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHRISTINE ELLERD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CHRISTINE ELY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

CHRISTINE ESTABROOK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINE EUBANK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHRISTINE FANTZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

CHRISTINE FARNAM
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

CHRISTINE FARRICK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHRISTINE FINCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE FLEMING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTINE FROST
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CHRISTINE FROST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE GAFFNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE GAIGL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE GILES
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENSACOLA, FL  32502

CHRISTINE GORMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE GRAF
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CHRISTINE GRAHAM
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CHRISTINE GRAVES
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

CHRISTINE GRIMM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTINE GROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE GUTIERREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE GUTTILLA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTINE HALL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CHRISTINE HALWERIZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CHRISTINE HARDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE HELBOCK
CORRIE YACKULIC LAW FIRM, PLLC
110 PREFONTAINE PLACE SOUTH, SUITE 304
YACKULIC, CORRIE
SEATTLE, WA  98104

CHRISTINE HEMMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE HICKS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

CHRISTINE HIGGINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTINE HIGGINS
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

CHRISTINE HIGGINS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

CHRISTINE HIGGINS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

CHRISTINE HILL
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

CHRISTINE HOBBS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

CHRISTINE HODGE
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL  60602

CHRISTINE HODGE
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL  60601

CHRISTINE HOLECEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE HUBBARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTINE HUGHES-BRANT
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

CHRISTINE HUSSEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CHRISTINE IWANOW
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

CHRISTINE JAY
VAUGHAN LAW FIRM, P.C.
2211 NORFOLK STREET, SUITE 220
VAUGHAN, JEFFREY R.
HOUSTON, TX  77098

CHRISTINE JEFFERY
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA  23233

CHRISTINE JOHNSON-LORUSSO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE JONES
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA  19103

CHRISTINE JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

CHRISTINE KAISER
BARRETT LAW GROUP
404 COURT SQUARE NORTH
LEXINGTON, MS  39095

CHRISTINE KAISER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

CHRISTINE KERBE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

CHRISTINE KESHIAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTINE KLATT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CHRISTINE LARA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTINE LARA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

CHRISTINE LARA
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

CHRISTINE LARSON
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

CHRISTINE LAWRENCE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CHRISTINE LAWSON
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

CHRISTINE LEDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE LEICHLITER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE LIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE LIPPINCOTT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CHRISTINE LOBATO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CHRISTINE LOPEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTINE LORD AND EDWARD LORD
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

CHRISTINE LUGLI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

CHRISTINE MADERA
RHEINGOLD, GLUFFRA RUFLO & PLOTKIN
561 FIFTH AVENUE 29TH FLOOR
GIUFFRA, THOMAS P.
NEW YORK, NY  10176

CHRISTINE MANISCALCO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CHRISTINE MASKO
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

CHRISTINE MAXWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHRISTINE MAXWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE MCDONALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE MCKINLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE MCRAE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE MESCIA
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CHRISTINE MESCIA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CHRISTINE MILLER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CHRISTINE MILLSAPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE MITCHELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINE MITCHELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CHRISTINE MITCHELL
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

CHRISTINE MONZON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHRISTINE MUNSON
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

CHRISTINE NAMUGENYI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE NICKLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE NOONAN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CHRISTINE NORTON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CHRISTINE OLKIVES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE ORLOWSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE ORTEGA
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
ALEXANDER, MARY E.
SAN FRANCISCO, CA 94104

CHRISTINE OSCHMAN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

CHRISTINE OSUCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHRISTINE OWEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINE OXENDINE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

CHRISTINE PACHLA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CHRISTINE PADILLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE PARKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE PATE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE PATTERSON
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

CHRISTINE PEARSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTINE PEEK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

CHRISTINE PENCE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CHRISTINE PETERSON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

CHRISTINE PETERSON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CHRISTINE PETTIGREW
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CHRISTINE PILLERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTINE POTTERS-TILKIN
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

CHRISTINE PRYOR
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CHRISTINE PUTZ
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, CHRISTINE
PHILADELPHIA, PA  19103

CHRISTINE REID
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE ROSINSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTINE ROSS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTINE RUDZINSKI
ASHCRAWAT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CHRISTINE RUSSO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CHRISTINE RYSDYK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHRISTINE SADOWSKI
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CHRISTINE SAULSBERRY
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

CHRISTINE SCALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE SCHILD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CHRISTINE SCHLOSSER
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

CHRISTINE SENEROTE
LAW OFFICE OF ROGER "ROCKY" WALTON, P.
C. 2310 WEST INTERSTATE 20, SUITE 200
WALTON, ROGER "
ARLINGTON, TX  76017

CHRISTINE SHUPE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE SIMPSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CHRISTINE SKENANDORE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CHRISTINE SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTINE SMOUDIANIS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CHRISTINE SOTOODEH
CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
NEW YORK, NY 10016

CHRISTINE STEINKIRCHNER
DOUGLAS & LONDON, P.C.
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CHRISTINE SWITZER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE TERHUNE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

CHRISTINE THOMPSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINE THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE THORNTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE TODD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTINE TORRES
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
MCNULTY, PETER J.
CHICAGO, IL 60602

CHRISTINE WABY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHRISTINE WALTERS
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

CHRISTINE WARD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CHRISTINE WERKHEISER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CHRISTINE WERKHEISER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CHRISTINE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE WILSON
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

CHRISTINE WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTINE ZARRILLI
BATHGATE, WEGENER & WOLF
ONE AIRPORT ROAD
KASSELMAN, EDWARD
LAKEWOOD, NJ 08701

CHRISTOPHER CHAPMAN & ANGELA
CHAPMAN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

CHRISTY ANDREWS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CHRISTY ARMSTRONG
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CHRISTY BENBOW
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

CHRISTY CAIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CHRISTY CARLSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CHRISTY CARLSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CHRISTY DIXON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CHRISTY DUNLAP
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

CHRISTY FELLOWS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

CHRISTY FULP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CHRISTY GAYHEART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTY GRIFFEE
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

CHRISTY HAMPTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTY HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTY HARRIS
WEITZ & LUXENBERG, P.C.
700 BROADWAY
SHARMA, BHARATI O
NEW YORK, NY  10003

CHRISTY HENRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTY HENRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTY JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTY KENNY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CHRISTY KIRKWOOD
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

CHRISTY LAROUSSE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

CHRISTY LEMASTER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

CHRISTY LOWERY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CHRISTY MAUER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CHRISTY MEDFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTY NELSON
MICHAEL S. WERNER, PARKER WAICHMAN
LLP
6 HARBOR PARK DR.
PORT WASHINGTON, NY  11050

CHRISTY PATE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CHRISTY PATE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTY PEGUES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHRISTY STAGER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHRISTY STRUKEL
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA  70130

CHRISTY TIPPETT
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

CHRISTY TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRISTY TYLER
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
STE 3450 FELLER, JOEL CASEY, MATTHEW A.
PHILADELPHIA, PA  19103

CHRISTY WALTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRISTY WILLETT
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

CHRISTY WILLETT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CHRISY WASHINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHRYSANTHE DASKALAKIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRYSIAN GARCIA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRYSTAL CAREY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CHRYSTAL PANTOJA
WATTS GUERRA, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

CHRYSTAL ROSE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CHRYSTAL SUPPLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CHRYSTASYA MICHAELS
THE POTTS LAW FIRM, LLP
908 BROADWAY, 3RD FLOOR
KANSAS CITY, MO  64108

CHUNAWATTIE PERMAUL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

CHUNESE IVORY SINGLETON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHUNYE ZOU
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CHYNA REED
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CHYRISE TODD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CHYU SKIPWITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CICILIA BICE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CIERA GINET
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

CIERRA CONDRA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CIERRA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CIMME MILLER
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

CINCINNATI INCORPORATED
7420 KILBY ROAD
HARRISON, OH  45030-8915

CINCINNATI INCORPORATED
C/O CORPORATION SERVICE COMPANY
50 W BROAD ST, STE 1330
COLUMBUS, OH  43215

CINDA CASTRO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CINDA TYES
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

CINDI LEWIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

CINDI PARKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CINDY ANDREWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CINDY ANGEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CINDY ARMSTRONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CINDY BARRETT
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL  33131

CINDY BARTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CINDY BASGALL
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

CINDY BASSETT
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

CINDY BLANSETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CINDY BOOTHE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY BRAGG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY BRECHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CINDY BRIGGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY BROWN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CINDY BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY BUSSEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CINDY CAMPBELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY CHEELY-HALL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CINDY COBB
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY COBB
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CINDY COBB
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
BAUTA II, JUAN P.
SAN FRANCISCO, CA 94104

CINDY COMBS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

CINDY CORBIN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CINDY CORRIVEAU
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CINDY CORRIVEAU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY COX
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CINDY DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY FABRIZIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY FAVORITE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CINDY FAVORITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY GILLILAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY GILLINGHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY GINN
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

CINDY GONZALES MANSFIELD
OSBORNE & FRANCIS LAW FIRM PLLC
433 PLAZA REAL, SUITE 271
BOCA RATON, FL 33432

CINDY GONZALES MANSFIELD
WILLIAMS KHERKHER HART BOUNDAS, LLP
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

CINDY GOODE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY GUIDRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY HAEFELE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CINDY HAMILTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY HANSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY HANSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY HEPP
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CINDY HINTZ-RUSH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CINDY HUNTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY HUTTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY JOHNSON
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

CINDY KAMPA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

CINDY KARL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY KIMPLE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CINDY KING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY KNESPEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY LENGELE
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL 60601

CINDY LEWIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY LIND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY MAHER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CINDY MAHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY MAIELI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY MANSFIELD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

CINDY MARTIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CINDY MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY MCCURDY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

CINDY MCGILL
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

CINDY MORRIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CINDY NEAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CINDY NEIDIG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY NICOTRA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY NOLAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CINDY PACE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CINDY PETERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY PICOU
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN 46204

CINDY PICOU
DELISE & HALL
528 W. 21ST AVENUE
HALL JR., ALTON J.
COVINGTON, LA 70433

CINDY POMPONIO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY POWERS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CINDY POWERS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CINDY PYBURN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY QUARLES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY RITCHIE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CINDY RITCHIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY RITCHIE
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

CINDY ROBBINS
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL 62226

CINDY ROMAN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CINDY ROSS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CINDY SABOE
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

CINDY SALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY SANCHEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CINDY SAXON
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

CINDY SELTZER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY SIEG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CINDY SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CINDY STAUFFER
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

CINDY SUNSHINE
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

CINDY TAFFEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY THORNE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

CINDY TUSA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CINDY VOSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY WEBSTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CINDY WEINBERG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY WEZENSKY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CINDY WILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY WILLSON
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

CINDY WINSTEAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY WITHERSPOON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CINDY WOODRUFF
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CINDY WYMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET LAMPKIN II, JAMES
W.
MONTGOMERY, AL 36104

CINDY WYMAN
LAW FIRM OF KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
UUSTAL, KELLEY
FORT LAUDERDALE, FL 33301

CINDY ZENZEL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CINNAMON WARING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CIRCOR INSTRUMENTATION
TECHNOLOGIES, INC
80 DEER CT DR
MIDDLETOWN, NY 10940-6859

CITHOLETTA TERRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLAIR SHERMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CLAIRE ALLBACK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CLAIRE ALLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLAIRE BEACH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CLAIRE BRIEN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

CLAIRE BRIEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CLAIRE CANO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CLAIRE CERRONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLAIRE CHRIST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CLAIRE DAY, ESTATE OF ARLENE J MAYVILLE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

CLAIRE DEMAS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

CLAIRE HAWK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CLAIRE HEATH
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

CLAIRE HEATH
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, MARK
DALLAS, TX 75202

CLAIRE HUGHES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLAIRE MATTHEWS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLAIRE MCMULLAN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

CLAIRE OLIVIER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CLAIRE OSHEA
CORRIE YACKULIC LAW FIRM, PLLC
110 PREFONTAINE PLACE SOUTH, SUITE 304
YACKULIC, CORRIE
SEATTLE, WA 98104

CLAIRE PLANTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLAIRE RENZI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CLAIRE ROBINSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CLAIRE ROBINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLAIRE ROY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLAIRE THEROUX
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CLAIRE THEROUX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLAIRE WILDSTEIN
MORRIS LAW FIRM
6310 SAN VICENTE BLVD, SUITE 360
MORRIS, JAMES A.
LOS ANGELES, CA 90048

CLAIRE WILDSTEIN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
ROJAS, RACHAL
HOUSTON, TX 77098

CLAIRE WILDSTEIN
PROVOST UMPHREY LAW FIRM
490 PARK STREET
BEAUMONT, TX 77704

CLANCY ROEDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CLANTHA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLARA ALLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLARA BAKER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CLARA BAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLARA BARRIOS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

CLARA BURKS-SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLARA COLLINS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CLARA COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLARA COOMBES
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CLARA COOMBES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CLARA CRADDOCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CLARA CRUZ
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

CLARA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLARA DAVIS
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX 07525

CLARA FAISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLARA FRENCH
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

CLARA GALINDO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CLARA HACKLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLARA HARRIS
HUTTON & HUTTON
8100 E. 22ND ST NORTH, BLDG. 1200
HUTTON, MARK B. HUTTON, ANDREW W.
WITCHITA, KS  67226

CLARA HAYNES
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

CLARA HAZELWOOD
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

CLARA HEBERLINE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CLARA HOLLEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CLARA JOHNSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CLARA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CLARA JONES
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

CLARA LARA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CLARA MALDONADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CLARA MASON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CLARA MASON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CLARA MASTRANDREA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CLARA MILLER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CLARA MOREY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CLARA OXFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CLARA PATRICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CLARA PRINCE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CLARA REDDING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CLARA ROOD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CLARA ROOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CLARA SAUCEDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CLARA SHUKRI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CLARA STINNETT
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

CLARA TEMPLE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

CLARA TEMPLE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CLARA TILNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CLARA WILLIAMS
LAW OFFICE OF RICHARD R. BARRETT, PLLC
2086 OLD TAYLOR ROAD, SUITE 1011
OXFORD, MS  38655

CLARA WISE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CLARA ZUCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CLARE GUINN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CLARE MORAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLARICE JOHNSON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

CLARICE WAUGH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
VASSIL, EMILY
ALEXANDRIA, VA 22311

CLARICE WAUGH
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

CLARINDA MUNRO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CLARINDA MUNRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLARINE KIDD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CLARISSA BROCK
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

CLARISSA CHILDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLARISSA CUBBY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

CLARISSA MCKONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLARISSA MITCHELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CLARISSA NALLS
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH
ANDERSON, GARY A.
BIRMINGHAM, AL 32205

CLARISSA WISE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CLARK EQUIPMENT COMPANY
PO BOX 50
HORNSBY NSW 1630
AUSTRALIA

CLARK INDUSTRIAL INSULATION CO.

CLARK-RELIANCE CORPORATION
16633 FOLTZ PKWY
STRONGSVILLE, OH 44149

CLARK-RELIANCE CORPORATION
C/O CT CORPORATION SYSTEM
4400 EASTON COMMONS WAY, STE 125
COLUMBUS, OH 43219

CLASSIE BEARDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLASSIE BLOUNT
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

CLAUDELL MATHEWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLAUDETTE BEAULIEU
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CLAUDETTE BEAULIEU
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CLAUDETTE BOOTH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CLAUDETTE DUCHESNE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CLAUDETTE DUCHESNE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLAUDETTE GAINES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLAUDETTE JONES
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

CLAUDETTE KAMSCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLAUDETTE MASON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CLAUDETTE OSBORNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLAUDETTE STREETER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CLAUDETTE WISE
MORRIS LAW FIRM
6310 SAN VICENTE BLVD, SUITE 360
MORRIS, JAMES A.
LOS ANGELES, CA 90048

CLAUDETTE WRIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CLAUDIA ARREDONDO
THE BARNES FIRM, LC
655 W. BROADWAY, STE. 940
SAN DIEGO, CA 92101

CLAUDIA BERUBE
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

CLAUDIA BROWN
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

CLAUDIA BUSBEE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CLAUDIA CANALES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CLAUDIA CAPEK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CLAUDIA COLLINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CLAUDIA COOK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CLAUDIA CRANDALL
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

CLAUDIA DANIELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLAUDIA DEPREZ
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

CLAUDIA DUFFY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLAUDIA FLORES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CLAUDIA FRANCO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

CLAUDIA GREGORY
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

CLAUDIA GUERRA
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

CLAUDIA HINKLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLAUDIA HUGHES
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

CLAUDIA JAUREGUI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CLAUDIA KROLIKOWSKI
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

CLAUDIA LAMPARZYK
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

CLAUDIA LUCIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLAUDIA MARTIN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CLAUDIA MARTIN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CLAUDIA MYERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLAUDIA NICE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CLAUDIA NIETO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CLAUDIA PORCHER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

CLAUDIA RIOS
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

CLAUDIA RODRIGUE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLAUDIA RODRIGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLAUDIA ROJAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CLAUDIA SENTER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CLAUDIA SERNA
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CLAUDIA SERNA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, DANIEL S. LUKEI
NEWPORT BEACH, CA 92660

CLAUDIA STEVENSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CLAUDIA STEVENSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLAUDIA SWEENEY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

CLAUDIA SWENSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CLAUDIA THOMPSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CLAUDIA TIJERINA
MCEWEN LAW FIRM, LTD.
5850 BLACKSHIRE PATH
INVER GROVE HEIGHTS, MN 55076

CLAUDIA TURNQUIST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CLAUDIA VILLARREAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CLAUDIA WILLIAMS
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

CLAUDIA ZAMORA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CLAUDINE ALBEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLAUDINE BRUNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLAUDINE MITCHELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CLAUDINE MURCHISON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CLA-VAL CO.
1701 PLACENTIA AVE
COSTA MESA, CA 92627

CLEATHER JOHNSON
MORRIS & PLAYER PLLC
1211 HERR LANE, SUITE 205
BARNES, BETSY J.
LOUISVILLE, KY 40222

CLEAVER-BROOKS
221 LAW ST
THOMASVILLE, GA 31792

CLEAVER-BROOKS
C/O CORPORATE SERVICE COMPANY
2 SUN COURT, STE 400
PEACHTREE CORNERS, GA 30092

CLEIDE DOS REIS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

CLEMENTINE SMITH
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

CLEOLA THOMPSON
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
MADISON, MS 39110

CLEOMAE HUTCHINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLEONE GRUBS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CLIFFIE JAMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CLINIQUE LABORATORIES, LLC
767 5TH AVE, 41ST FL
NEW YORK, NY 10153

CLINIQUE LABORATORIES, LLC
C/O CORPORATION SERVICE COMPANY
80 STATE ST
ALBANY, NY 12207

CLINIQUE MANUFACTURING, INC.
767 5TH AVE
NEW YORK, NY 10153

CLISTIE FERRELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CLOEATA DUNFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CLORINDA WEED
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

CLORINDA WEED
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 11530

CLORISA MARTINEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CLOTTE BARRETT
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S. BUDD, RUSSELL W
DALLAS, TX 75219

CLYDEAN SIMANSKIS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

CMI MEDIA GROUP
2200 RENAISSANCE BLVD
KING OF PRUSSIA, PA 19406

CNH AMERICA, LLC
700 STATE ST
RACINE, WI 53404-3392

CNH INDUSTRIAL AMERICA
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL 60604

CNH INDUSTRIAL AMERICA
NORTH AMERICAN OFFICES
6900 VETERANS BLVD
BURR RIDGE, IL 60527-7111

COCA-COLA BOTTLING CO. CONSOLIDATED
4100 COCA-COLA PLAZA
CHARLOTTE, NC 28211

COCA-COLA BOTTLING CO. CONSOLIDATED
C/O CT CORPORATION SYSTEM
160 MINE LAKE CT, STE 200
RALEIGH, NC 27615-6417

COCA-COLA REFRESHMENTS USA INC.
C/O CORPORATE SERVICE COMPANY
2 SUN COURT, STE 400
PEACHTREE CORNERS, GA 30092

COCA-COLA REFRESHMENTS USA INC.
ONE COCA-COLA PLAZA
ATLANTA, GA 30313

COCANDRA THOMAS
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

CODY HARRIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

COEY ZAPALAC
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

COLEEN BOSTON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

COLEEN DRISCOLL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

COLEEN FREEMAN
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

COLEEN MCNEILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

COLENE KACZOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

COLENE SNYDER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

COLETTE BABBS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

COLETTE CHARBONNEAU
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

COLETTE COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

COLETTE DEWITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

COLETTE MOUNT
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
FIORE,
JENNIFER ASLAMI, SOPHIA ALEXANDER, MA
SAN FRANCISCO, CA  94104

COLETTE NORENBERG
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

COLETTE SHOEMAKER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

COLFAX CORPORATION
2711 CENTERVILLE TD, STE 400
WILMINGTON, DE  19808

COLGATE-PALMOLIVE COMPANY
300 PARK AVE
NEW YORK, NY  10022

COLGATE-PALMOLIVE COMPANY
300 PARK AVE
NEW YORK, NY  10022-7402

COLGATE-PALMOLIVE COMPANY
C/O CT CORPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY  10005

COLLEEN BAILIFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET LAMPKIN II, JAMES
W.
MONTGOMERY, AL  36104

COLLEEN BAILIFF
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL  33301

COLLEEN BAKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

COLLEEN BLOODSAW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

COLLEEN BOLEN-PARENTEAU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

COLLEEN BRYANT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

COLLEEN CAMPBELL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

COLLEEN CHRISTIAN
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

COLLEEN CHRISTIANSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

COLLEEN CHRISTIANSEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

COLLEEN DARCANGELO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

COLLEEN DEFRANCO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

COLLEEN DRISCOLL
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

COLLEEN DUNPHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

COLLEEN GERECKE
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
WAY, BRENDAN D.S. MUNOZ, CATALINA S
SAN FRANCISCO, CA  94104

COLLEEN HAAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

COLLEEN HAWTHORNE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASOLA, FL  32502

COLLEEN HUFF
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

COLLEEN HUFF
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

COLLEEN HUFFMAN
HOOVE MARTINEZ
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

COLLEEN KOVALICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

COLLEEN LABAT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

COLLEEN LALLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

COLLEEN LEWIN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

COLLEEN LIGHTWINE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

COLLEEN MARQUARDT
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

COLLEEN MAUCERI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

COLLEEN MCDONOUGH
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

COLLEEN MCDONOUGH
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ 07052

COLLEEN MONCHILOVICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

COLLEEN MURPHY-COONEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

COLLEEN PACI
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

COLLEEN PALAZZO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

COLLEEN PRICE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

COLLEEN RADFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

COLLEEN RASMUSSEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

COLLEEN RAVERT
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

COLLEEN RICKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

COLLEEN RICKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

COLLEEN RICKS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

COLLEEN SEIFERT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

COLLEEN SMITH
CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
NEW YORK, NY 10016

COLLEEN STEVENSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

COLLEEN TIERNEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

COLLEEN WEAVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

COLLETTE CROAL
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

COLLETTE FIORE-ITHIER
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

COLLINS MYERS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

COLLINS MYERS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

COLVIN DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

COLOR TECHNIQUES, INC.
260 RYAN ST
SOUTH PLAINFIELD, NJ  07080

COLUMBIA BOILER COMPANY
390 OLD READING PIKE
POTTSTOWN, PA  19464

COMMONWEALTH EDISON COMPANY
440 S LA SALLE ST
CHICAGO, IL  60605-1028

COMMONWEALTH OF PUERTO RICO ATTY
GENERAL
ATTN: WANDA VAZQUEZ GARCED
PO BOX 9020192
SAN JUAN, PR  00902-0192

COMPTON, JO COMPTON, JO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

COMPUDYNE CORPORATION
2024 WEST ST, STE 306
ANNAPOLIS, MD  21401

COMPUDYNE CORPORATION
C/O THE CORPORATION TRUST INC
300 E LOMBARD ST
BALTIMORE, MD  21202

CONAGRA BRANDS, INC.
222 MERCHANDISE MART PLAZA
CHICAGO, IL  60654

CONAGRA BRANDS, INC.
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL  60604

CONAIR CORPORATION
C/O AMERICAN SECURITIES
590 MADISON AVE, 38TH FL
NEW YORK, NY  10022

CONAIR CORPORATION
C/O BARRY STRANKSY
246 BROADWAY
GARDEN CITY PARK, NY  11040-5302

CONBRACO INDUSTRIES, INC.
701 MATTHEWS -MINT HILL RD
MATTHEWS, NC  28105

CONCEPCION SANCHEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONCETTA BLOSS
THORNTON & NAUMES
100 SUMMER STREET
MCGOLDRICK, MARILYN T.
BOSTON, MA  02110

CONCETTA CAIRA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CONCETTA DORSEY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CONCETTA HARDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONCETTA MCMULLEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CONCETTA MILLS
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

CONCETTA PIELACH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONCRETE PRODUCTS, INC.
36 TERRY LANE
GLOCESTER, RI  02814

CONCRETE PRODUCTS, INC.
C/O AVIS HAMILL
36 TERRY LN
CHEPACHET, RI  02814

CONNECTICUT CVS PHARMACY, LLC
47 LAKE AVE EXT
DANBURY, CT  06811-5259

CONNECTICUT CVS PHARMACY, LLC
C/O CT CORPORATION SYSTEM
67 BURNSIDE AVE
EAST HARFORD, CT  06108

CONNEE SCIVOLETTI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CONNELL BROS. CO. LLC
345 CALIFORNIA ST
27TH FL
SAN FRANCISO, CA  94104

CONNIE ADAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CONNIE ALEQUIN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

CONNIE ALLEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CONNIE ALLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONNIE ANTHONY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CONNIE ANTHONY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONNIE BALLEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CONNIE BARBER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CONNIE BARNES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CONNIE BASDEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CONNIE BIRMINGHAM
BOHRER LAW FIRM, LLC
8712 JEFFERSON HIGHWAY, SUITE B
BOHRER, PHILIP
BATON ROUGE, LA  70809

CONNIE BOGGS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CONNIE BOOTH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CONNIE BRILEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CONNIE BROWN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

CONNIE BRUCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CONNIE CAMPBELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONNIE CHICK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CONNIE CLARK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CONNIE COHEN
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

CONNIE COHEN
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ  07052

CONNIE CONARD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CONNIE COX-LAFRAMBOISE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

CONNIE DALTON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

CONNIE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONNIE DELOACH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONNIE DENGLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONNIE DENNEY
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA  30060

CONNIE DENNEY
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

CONNIE DEWALL
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CONNIE DOTSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONNIE ENGLAND
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CONNIE ERICKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONNIE FACSINA
THE LANIER LAW FIRM
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

CONNIE FILMORE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

CONNIE GARCIA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CONNIE GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONNIE GARNER
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS  66211

CONNIE GONZALES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONNIE GREEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONNIE GROVES
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CONNIE GULLEDGE
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37203

CONNIE HAMM
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

CONNIE HANCOCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONNIE HAWKINS
HELMSDALE LAW, LLP
6 CONSULTANT PL., SUITE 100-A
DURHAM, NC  17707

CONNIE HENSLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONNIE HEREDIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONNIE HILDABRAND
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

CONNIE HOLMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONNIE HOLT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CONNIE HUBER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CONNIE HUGHART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONNIE JEWELL
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

CONNIE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONNIE JONES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CONNIE JONES
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

CONNIE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONNIE KIESLING
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CONNIE KYNCL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CONNIE LASTER
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

CONNIE LAWTON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

CONNIE LEMELLE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

CONNIE LOSTROH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

CONNIE MAIDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONNIE MARLOW
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CONNIE MARSEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONNIE MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONNIE MAULE-FIELDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE MCENDREE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

CONNIE MCFALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE MCKEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE MIDDLETON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CONNIE MILLER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

CONNIE MORSE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CONNIE MOSQUEDA
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO 64098

CONNIE MULLINS
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

CONNIE MUNGLE
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

CONNIE OLLIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CONNIE ORTIZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE PAGE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

CONNIE PARDUE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE PEARSON
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

CONNIE PENDERGRASS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CONNIE PENNINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE PETERSON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

CONNIE PHELPS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CONNIE PHILLIPS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CONNIE PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE RADFORD
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

CONNIE REEVES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CONNIE REINHART
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

CONNIE REYNOLDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONNIE RICHARDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONNIE RICHARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE RICKETTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONNIE ROBERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE ROGERS
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

CONNIE SCARROW
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

CONNIE SCHWARTZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CONNIE SHAW
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CONNIE SHELTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE SIMS
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

CONNIE SIMS
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ 07052

CONNIE SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONNIE SMITH
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

CONNIE SMITH
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

CONNIE SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE SMITH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CONNIE SMOCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONNIE SNYDER
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX 75219

CONNIE STANLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE STEPNITZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CONNIE STEPNITZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE STUART
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CONNIE STUART
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA 94111

CONNIE TENDICK
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

CONNIE THOMASON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONNIE THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE THORSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONNIE TILL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CONNIE TILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONNIE TRONCOSO
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CONNIE TRONCOSO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, DANIEL S. LUKEI
NEWPORT BEACH, CA 92660

CONNIE TRUJILLO
LEVIN PAPANTONIO, PLLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CONNIE TRUJILLO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CONNIE TVEDE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CONNIE TVEDE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONNIE WELBORN
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
BINSTOCK, MELISSA
HOUSTON, TX 77098

CONNIE WHITE
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

CONNIE WILLIAMS
CORRIE YACKULIC LAW FIRM, PLLC
110 PREFONTAINE PLACE SOUTH, SUITE 304
YACKULIC, CORRIE
SEATTLE, WA 98104

CONNIE WILLIAMS
GLP ATTORNEYS, P.S., INC.
2601 4TH AVE., FLOOR 6
SEATTLE, WA 98121

CONNIE WILLIAMS
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LAKE CHARLES, LA 07060

CONNIE WILLIAMS
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX 77027

CONNIE WOOLIVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONNIESTINE DOZIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONOCO, INC.
925 N ELDRIDGE PKWY
PO BOX 2197
HOUSTON, TX 77079

CONOCOPHILLIPS COMPANY
925 N ELDRIDGE PKWY
PO BOX 2197
HOUSTON, TX 77079

CONOPCO INC.
C/O UNILEVER UNITED STATES INC
800 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

CONSENTINO PRICE CHOPPER
8700 E63RD ST
KANSAS CITY, MO 64133-4726

CONSOLIDATED CONCRETE CORP.
835 TAUNTON AVE
EAST PROVIDENCE, RI 02914

CONSOLIDATED CONCRETE CORP.
C/O STEVEN A ROBINSON
158 WARWICK AVE
CRANSTON, RI 02905

CONSTANCE APARICIO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

CONSTANCE BURKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONSTANCE BUTLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONSTANCE CRAIG-HOGLAN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

CONSTANCE DAVIS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

CONSTANCE DAWKINS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CONSTANCE FIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONSTANCE FOSSA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CONSTANCE GODFREY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CONSTANCE GRAHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONSTANCE HAMBY
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

CONSTANCE HOFFART
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CONSTANCE HOFFART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONSTANCE JENKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONSTANCE JILEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONSTANCE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONSTANCE JOHNSON
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

CONSTANCE JOSEPHS
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

CONSTANCE LARSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONSTANCE LILLIS
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

CONSTANCE MAHONEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONSTANCE MARTIN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

CONSTANCE MCMILLAN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CONSTANCE MENDOZA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CONSTANCE MEO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CONSTANCE MEYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONSTANCE PONTICELLO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CONSTANCE REED-HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONSTANCE REYNOLDS
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

CONSTANCE SCHLAHT
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

CONSTANCE SHEEHAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONSTANCE SHEEHAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

CONSTANCE SHEEHAN
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

CONSTANCE SONDELSKI
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  03313

CONSTANCE VAN DOREN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CONSTANCE VARVIL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONSTANCE WAGONER
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

CONSTANCE WAGONER
SOMMERS SCHWARTZ, PC
ONE TOWN SQUARE, 17TH FLOOR
THOMPSON, JASON J. SICKELS, ROBERT B.
SOUTHFIELD, MI  48076

CONSTANCE WAKSMUNSKI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CONSTANCE WAKSMUNSKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CONSTANCE WHITAKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CONSTANCE WHITLEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CONSUELO COHEN
LENZE LAWYERS PLC, ABRAM KEY
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA 94111

CONSUELO CONOVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONSUELO DEDIOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONSUELO OWSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CONSUELO RAMOS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CONTANCE POTTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CONTINENTAL INSURANCE COMPANY
C/O CLYDE & CO., LLP
ATTN C CAMERON; M DALTON
200 CAMPUS DR, STE 300
FLORHAM PARK, NJ 07932

CONTINENTAL INSURANCE COMPANY
C/O CNA
ATTN JAMES R GREENE
3957 WESTERRE PKWY, STE 310
RICHMOND, VA 23233

CONTINENTAL INSURANCE COMPANY
C/O CNA
ATTN MICHAEL P O'BRESLY
555 12TH ST, STE 600
OAKLAND, CA 94607

CONTINENTAL INSURANCE COMPANY
C/O CNA
ATTN TRISHA K TESMER
151 N FRANKLIN, 15SE
CHICAGO, IL 60606

CONTINENTAL INSURANCE COMPANY
C/O MOUND COTTON WOLLAN &
GREENGRASS LLP
ATTN L GURA; P MINETTO; K LECHLEITNER
30A VREELAND RD, STE 210
FLORHAM PARK, NJ 07932

CONTINENTAL INSURANCE COMPANY
C/O RESOLUTE MANAGEMENT INC
ATTN DANIEL P CASWELL
141 W. JACKSON BLVD, STE 1800A
CHICAGO, IL 60604

CONTINENTAL STRUCTURAL PLASTICS, INC.
255 REX BLVD
AUBURN HILLS, MI 48326

CONTINENTAL TEVES, INC.
13456 LOVERS LN
CULPEPER, VA 22701

CONTINENTAL TIRE THE AMERICAS, LLC
1830 MACMILLIAN PARK DR
FORT MILL, SC 29707-7712

CONWED CORPORATION
1445 HOLLAND RD
MAUMEE, OH 43537

COOPER COMPANIES INC.
6101 BOLLINGER CANTON RD
STE 500
SAN RAMON, CA 94583

COOPER INDUSTRIES, INC.
2640 OLD GALLATIN RD
SCOTTSVILLE, KY 42164

COOPER INDUSTRIES, LLC
3125 KATHLEEN AVE, STE 262
GREENSBORO, NC 27408

COOPER INDUSTRIES, LLC
C/O DAVID F COOPER
3125 KATHLEEN AVE, STE 262
GREENSBORO, NC 27408

COPES-VULCAN, INC.
C/O CT CORPORATION SYSTEM
350 N ST.PAUL ST
DALLAS, TX 75201

COPES-VULCAN, INC.
D/B/A FLOW AMERICA LLC
8800 WESTPLAIN DR
HOUSTON, TX 77041

CORA BREMSETH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CORA CRETHERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CORA CROSS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CORA EDWARDS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CORA HAGOOD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CORA HAGOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CORA HUNT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CORA MACKEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CORA MCCLEOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CORA MORSE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CORA MORSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CORA ROBINSON
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
MCNULTY, PETER J.
CHICAGO, IL 60602

CORA SNELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CORA WEBB
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CORA WILEY
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

CORAL BURNETT
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

CORAL FARDIG
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

CORAL LINDAHL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CORAL LINDAHL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CORALEE RAMENSKY
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

CORALITA NESBITT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CORAZON MANTOLINO
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ 08817

CORDA ADAMS
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA 91505

CORDELIA METCALFE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CORDELIA METCALFE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CORDIE LANDIS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

COREENA BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

COREY G. TIPPIN
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX 75202

COREY TIPPIN
THE EARLY FIRM, LLC
C/O MATHEW PARK
360 LEXINGTON AVE, 20TH FLOOR
NEW YORK, NY 10017

COREYONNA WELCH
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

COREYONNA WELCH
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

COREYONNA WELCH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CORIE ERVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CORIENA WATERS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

CORILEE RICE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CORIN VANPOOL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CORIN VANPOOL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CORINA QUIROZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CORINA RIDENOUR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CORINE HOCKENBURY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CORINE MCCURTY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

CORINE MEINHOLD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CORINE RANGEL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

CORINE ROBINSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CORINE VELASQUEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CORINNE COTTRELL
THE WEINBERG LAW FIRM
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ  00890

CORINNE HIGDON
DICKS & COGLIANSE LLP
28 NORTH CENTER ST.
DICKS, MICHAEL DREW
MESA, AZ  08520

CORINNE HIGDON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CORINNE KNIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CORINNE MURRAY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CORINNE MURRAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CORINNE OBRIEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CORINNE PAIGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CORINNE PETERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CORINNE RAKIN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

CORINTHIANS ENNIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CORITA UPSHUR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CORLA MCDANIEL
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

CORLETTE TURNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CORLISS PATTERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CORNELIA BUONO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CORNELIA DENYS
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

CORNELIA JAMES
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

CORNELIUS BAILLARGERON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CORNELL BUCHANAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

COROLYN BRASHER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

CORONIA COLEMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CORREEN MCCLURE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CORRIE BREEDEN
AUBRY SUGGS MERRELL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CORRIGAN COMPANY MECHANICAL
CONTRACTORS
3545 GRATIOT ST
SAINT LOUIS, MO  63103

CORRIGAN COMPANY MECHANICAL
CONTRACTORS
C/O THOMAS C ERB
12935 N FORTH DR, STE 102
ST LOUIS, MO  63141

CORRIN OTILLIO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77007

CORRIN OTILLIO
WATERS KRAUS PAUL
C/O SUSANNAH CHESTER-SCHINDLER
3141 HOOD STREET, SUITE 700
DALLAS, TX  75219

CORRINE KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CORRINE KROLL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

CORRINE MOE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CORRINE WICHTL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CORRINE YEAGER
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

CORTISHA RICHARDSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CORTNEY BASS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

COSENTINO ENTERPRISES, INC.
554 MEADOW WOOD
CURV W
MOBILE, AL  36609-2330

COSENTINO GROUP, INC.
8700 E63RD ST
KANSAS CITY, MO  64133-4726

COSETINOS FOOD STORES
8700 E63RD ST
KANSAS CITY, MO  64133-4726

COSETTE MOELLER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

COSMAIR INC.
C/O LOREAL
10 HUDSON YARDS
NEW YORK, NY  10001

COSMETIC SPECIALTIES INC.
125 WHITE HORSE PIKE
HADDON HEIGHTS, NJ  08035-1705

COSMETIC TOILETRY & FRAGRANCE ASSOC
59 WOODLANDS AVE, STE 2&3
HURLINGTON OFFICE PARK BLOCK B
GROUND FL
HURLINGHAM

COTY US LLC
350 FIFTH AVE
NEW YORK, NY  10118

COTY US LLC
C/O CORPORATION SERVICE COMPANY
80 STATE ST
ALBANY, NY  12207-2543

COTY, INC.
350 5TH AVE
NEW YORK, NY  10118-0110

COTY, INC.
C/O CORPORATION SERVICE COMPANY
80 STATE ST
ALBANY, NY  12207-2543

COUNCIL ON POSTSECONDARY EDUCATION
100 AIRPORT RD
3RD FLOOR
FRANKFORT, KY  40601

COURTNEY BARO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

COURTNEY BUTLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

COURTNEY CHARELLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

COURTNEY DIXON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

COURTNEY ENDICOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

COURTNEY LINSCOMB
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

COURTNEY MEDD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

COURTNEY MILES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

COURTNEY PECK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

COURTNEY PETETANT
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

COURTNI HASTINGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

COVESTRO, LLC
N STATE ROUTE 2
NEW MARTINSVILLE, WV 26155

COVIDIEN SALES LLC
710 MEDTRONIC PKWY
MINNEAPOLIS, MN 55432-5601

COVIL CORPORATION
C/O PETER D PROTOPAPAS
1329 BLANDING ST
COLUMBIA, SC 29201

COVIL CORPORATION
PINSLY CIRCLE BERA INDUSTRIAL PARK
GREENVILLE, SC 29602

COVIL, JUDITH
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

COVINGTON & BURLING LLP
C. DENIG, E. POSNER & A.SIEGEL
COVINGTON & BURLING LLP
ONE CITYCENTER, 850 TENTH STREET, NW
WASHINGTON, DC 20001-4956

COYOTE MOON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CRA TRAILERS, INC.
2615 N PITCHER ST
KALAMAZOO, MI 49007

CRAIG REIFSTNIDER, EST OF J REIFSNIDER
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

CRANE CARRIER COMPANY
12536 EAST 52ND ST
TULSA, OK 74146

CRANE CARRIER COMPANY
C/O SECRETARY OF STATE
421 NW 13TH ST, STE 210
OKLAHOMA CITY, OK 73103
USA

CRANE CO.
100 FIRST STAMFORD PL
STAMFORD, CT 06902

CRANE CO.
C/O CT CORPORATION SYSTEM
67 BURNSIDE AVE
EAST HARTFORD, CT 06108
USA

CREOLA HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRESENCIA CALDERON
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 85001

CRESIA LUCAS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

CRISANDRA CRISWELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CRISTAL WILLIAMSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CRISTAN HUBBARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRISTI CLAYTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRISTIE MCMILLIAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

CRISTINA ALVY
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

CRISTINA ASSATOURIANS
HAFFNER LAW PC
445 SOUTH FIGUEROA STREET, SUITE 2325
LOS ANGELES, CA 90071

CRISTINA BLANCO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CRISTINA CARROLL
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

CRISTINA HENAO
BUZBEE, ANTHONY CHAMBERS PLAZA
440 LOUISIANA, SUITE 1710
HOUSTON, TX 77002

CRISTINA JOHNSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CRISTINA MILLER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

CRISTINA MUNOZ-ANELLO
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

CRISTINA SANTOS
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

CRISTINE BOTZENHARDT
MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP
10250 CONSTELLATION BLVD., SUITE 1400
LOS ANGELES, CA 90067

CRISTINE BOTZENHARDT
THE MICHAEL BRADY LYNCH FIRM
127 W. FAIRBANKS AVE, NO. 528
WINTER PARK, FL 32789

CRISTINE BURKE
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

CRISTY BATCHELOR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CRISTY BATCHELOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CRISTY VAUGHN
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

CRISTYNE ROSS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

CROCOLL CROCOLL
BRUERA LAW FIRM PLLC
3100 TIMMONS LANE, SUITE 310
HOUSTON, TX 11027

CROSBY VALVE LLC
3200 EMERSON WAY
MCKINNEY, TX 75070

CROWN BOILER CO.
3633 I ST
PHILADELPHIA, PA 19134

CROWN CORK & SEAL USA, INC.
770 TOWNSHIP LINE RD, STE 100
YARDLEY, PA 19067-4232

CRYSTAL BACA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRYSTAL BAKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CRYSTAL BEEKS
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

CRYSTAL BELLANGER
LILLIS LAW FIRM
338 LAFAYETTE STREET
LILLIS, MICHAEL
NEW ORLEANS, LA 07013

CRYSTAL BELLANGER
MARTZELL, BICKFORD & CENTOLA
338 LAFAYETTE STREET
CENTOLA III, LAWRENCE J.
NEW ORLEANS, LA 70130

CRYSTAL BELLANGER
MICHAEL HINGLE & ASSOCIATES, LLC
220 GAUSE BOULEVARD
PFLEEGER, BRYAN A. HINGLE, MICHAEL
SLIDELL, LA 70458

CRYSTAL BLEVINS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CRYSTAL BOTHWELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CRYSTAL BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRYSTAL BURKETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CRYSTAL CARTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CRYSTAL CASTILLO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CRYSTAL CHAPMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRYSTAL DARNELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CRYSTAL DOUGHERTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRYSTAL DOWNS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CRYSTAL DU FRIEND
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CRYSTAL ESPINOSA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRYSTAL FARMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CRYSTAL FEDD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CRYSTAL FINCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRYSTAL FRANCIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CRYSTAL FURLONG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CRYSTAL GAMEZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CRYSTAL GARMON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRYSTAL GARRETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRYSTAL GATES
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

CRYSTAL HANSBURY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

CRYSTAL HARNESS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRYSTAL HICKS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CRYSTAL HORTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CRYSTAL KENNEDY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CRYSTAL KLENDER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CRYSTAL LANE
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN 37219

CRYSTAL LANE
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

CRYSTAL LAWSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CRYSTAL LEWIS
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

CRYSTAL LEWIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CRYSTAL LONG
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

CRYSTAL LUCERO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRYSTAL MCBRIDE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CRYSTAL MOORE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CRYSTAL MORGAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CRYSTAL MORRIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CRYSTAL MORRIS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

CRYSTAL NAVARRO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CRYSTAL NIEDERBERGER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CRYSTAL NIEDERBERGER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CRYSTAL OWENS
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

CRYSTAL PAGE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

CRYSTAL PAMPLIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CRYSTAL PRINCE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CRYSTAL RAY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

CRYSTAL RAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CRYSTAL RAY
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

CRYSTAL RICHARD
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

CRYSTAL ROSENSTEEL
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

CRYSTAL SAMUEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CRYSTAL SCALES
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

CRYSTAL SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CRYSTAL SELBY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CRYSTAL SHIPLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CRYSTAL SKINNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CRYSTAL SLOAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CRYSTAL SMITH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CRYSTAL SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CRYSTAL SNOW
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

CRYSTAL STEPHENS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CRYSTAL STRELEC
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

CRYSTAL TATUM
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

CRYSTAL THIEL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CRYSTAL THOMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CRYSTAL THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CRYSTAL THOMPSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA 70130

CRYSTAL THOMPSON
COX, SPENCER & LEWIS LLP
4725 WISCONSIN AVENUE, NW, SUITE 200
WASHINGTON, DC 20016

CRYSTAL THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRYSTAL WEGHORST
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CRYSTAL WIENCZAK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CRYSTAL WIENCZAK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CRYSTAL WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRYSTAL WILLIAMS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

CRYSTAL WILLIAMSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CRYSTAL WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CRYSTALYN BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CSR LTD
LOCKED BAG 1345
NORTH RYDE BC  NSW 1670
AUSTRALIA

CT CORPORATION SYSTEM
1209 N ORANGE ST
WILMINGTON, DE 19801-1120

CTFA

CUI CHEN
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

CUMMINS, INC.
500 JACKSON ST
COLUMBUS, IN 47202-3005

CUMMINS, INC.
C/O CORPORATION SERVICE COMPANY
135 N PENNSYLVANIA ST
STE 1610
INDIANAPOLIS, IN 46204 USA

CURTIS DYNA-FOG, LTD
135 REGION S. DRIVE
JACKSON, GA 30233

CURTISS-WRIGHT CORPORATION
130 HARBOUR PLACE DR, STE 300
DAVIDSON, NC 28036

CURTISS-WRIGHT CORPORATION
C/O CT CORPORATION SYSTEM
160 MINE LAKE CT, STE 200
RALEIGH, NC 27615
USA

CVETKA JOVANOVSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CVS HEALTH CORPORATION
C/O CT CORPORATION SYSTEM
450 VETERANS MEMORIAL PKWY
STE 7A
EAST PROVIDENCE, RI 02914 USA

CVS HEALTH CORPORATION
ONE CVS DRIVE
WOONSOCKET, RI 02895

CVS HEALTH, INC.
ONE CVS DRIVE
WOONSOCKET, RI 02895

CVS PHARMACEUTICALS
ONE CVS DRIVE
WOONSOCKET, RI 02895

CVS PHARMACY, INC.
C/O CT CORPORATION SYSTEM
450 VETERANS MEMORIAL PKWY
STE 7A
EAST PROVIDENCE, RI 02914 USA

CVS PHARMACY, INC.
ONE CVS DRIVE
WOONSOCKET, RI 02895

CYNDEE FRENCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNDI MAURONI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CYNDY MALLUM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CYNDY MCCROSSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA ALBANESE
BROWN AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

CYNTHIA ANDERSEN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

CYNTHIA ANDERSON
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

CYNTHIA ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA ATTERHOLT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

CYNTHIA AURICK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CYNTHIA BAEHMAN
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

CYNTHIA BANNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA BARNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA BART
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CYNTHIA BELUSH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CYNTHIA BELUSH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA BERGQUIST
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

CYNTHIA BINGHAM
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX 75219

CYNTHIA BLACKBURN
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

CYNTHIA BLACKBURN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

CYNTHIA BOOSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA BOYETTE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CYNTHIA BROOKS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CYNTHIA BROOKS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CYNTHIA BROOKS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CYNTHIA BROWN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CYNTHIA BROWN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CYNTHIA BRYANT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CYNTHIA BRYANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA BULLOCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CYNTHIA BULLOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA BURDA
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ 08817

CYNTHIA BURNS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CYNTHIA BUTLER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CYNTHIA CABRERA
BLOCK, JOE CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

CYNTHIA CAIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA CALDERWOOD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CYNTHIA CALLEGRI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CYNTHIA CAMPBELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA CARTER
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MOSS, JAIME
MANHATTAN BEACH, CA  90266

CYNTHIA CLARK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CYNTHIA COGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA COLEMAN
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

CYNTHIA COLES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CYNTHIA COLGROVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA COLLINS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

CYNTHIA COLLINS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, MARK
DALLAS, TX  75202

CYNTHIA COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA COOPER-MCNULTY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CYNTHIA COOPER-MCNULTY
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
BAUTA II, JUAN P.
SAN FRANCISCO, CA  94104

CYNTHIA CORBETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA COX
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CYNTHIA COX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA CRANE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

CYNTHIA CRIBB
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

CYNTHIA CRISMON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA CRISMON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

CYNTHIA CRISMON
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

CYNTHIA CUNNINGHAM
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA  07060

CYNTHIA CURILLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA CUSHMAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CYNTHIA DANKO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

CYNTHIA DAUGHDRILL
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

CYNTHIA DAVIS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

CYNTHIA DAVITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA DAWOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA DIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA DICKENS
MORRIS LAW FIRM
6310 SAN VICENTE BLVD, SUITE 360
MORRIS, JAMES A. ANDERSON, AMY
LOS ANGELES, CA 90048

CYNTHIA DIXON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA DODGEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA DUZIK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA EDWARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA ELLIOTT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CYNTHIA ELLIOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA ELLIOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA ENGELHARDT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA EPPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA ESTRADA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

CYNTHIA EVANS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA EVANS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CYNTHIA EVANS
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

CYNTHIA FAIRCLOTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA FALLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA FARRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA FIELDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA FIELDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA FIORINI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA FLORES
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CYNTHIA FLYNN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CYNTHIA FLYNN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA FOGLE
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

CYNTHIA FOSELLA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CYNTHIA FOSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA FOX
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CYNTHIA FRANKLIN
GOLOMB SPIRT TOKER, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CYNTHIA GARDUNO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA GARVEY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

CYNTHIA GILMORE
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

CYNTHIA GORDON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA GREENE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

CYNTHIA GULLY
THE BARNES FIRM, P.C.
420 LEXINGTON AVE, STE 2140
NEW YORK, NY 10170

CYNTHIA HALL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CYNTHIA HALLORAN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

CYNTHIA HAMILTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CYNTHIA HAMM
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA 19103

CYNTHIA HAMPTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA HARJO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CYNTHIA HARJO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA HARRIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CYNTHIA HARVEY
LAW OFFICES OF JAMES SCOTT FARRIN
280 MANGUM STREET, SUITE 400
JACKSON, GARY W.
DURHAM, NC 27701

CYNTHIA HAYES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA HENDON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA HERBIN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CYNTHIA HILTON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

CYNTHIA HINDMAN
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
ANTUNOVICH, TOM G
NEWPORT BEACH, CA 92660

CYNTHIA HIRL-BELL
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

CYNTHIA HISCHE
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

CYNTHIA HISCHE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
BINSTOCK, MELISSA
HOUSTON, TX 77098

CYNTHIA HOFFMANN
THE BARNES FIRM, LC
655 W. BROADWAY, STE. 940
SAN DIEGO, CA 92101

CYNTHIA HOLDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA HUCKS-FERRELL
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

CYNTHIA HUDSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

CYNTHIA HUGHES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA HUGHES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CYNTHIA HUGHES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA HUGHES
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

CYNTHIA ISAGUIRRE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CYNTHIA JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CYNTHIA JACKSON
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

CYNTHIA JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA JANE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CYNTHIA JENKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA JOHNSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CYNTHIA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA JOHNSON
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX 77002

CYNTHIA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA JONES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CYNTHIA JONES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CYNTHIA JONES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

CYNTHIA JONES
MCGLYNN, GLISSON & MOUTON
340 FLORIDA STREET
WASHINGTON, AMANDA L. MCGLYNN,
DANIEL J.
BATON ROUGE, LA 70802-1909

CYNTHIA JUELFS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CYNTHIA JUELFS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA KAEHLER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

CYNTHIA KANNADY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CYNTHIA KEENE
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

CYNTHIA KIGHT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

CYNTHIA KINBERGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA KIRKPATRICK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CYNTHIA KLINE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA KOENIG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA KRONER
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

CYNTHIA KYLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA LAIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CYNTHIA LAMBERT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CYNTHIA LAMBERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA LANDES
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

CYNTHIA LAPORTE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CYNTHIA LASSONDE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA LAWRENCE
LIAKOS LAW APC
1611 S. PACIFIC COAST HIGHWAY, SUITE
200D
REDONDO BEACH, CA 90277

CYNTHIA LAYMAN
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

CYNTHIA LAYMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

CYNTHIA LEARCH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CYNTHIA LEARCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA LEE
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

CYNTHIA LEMONS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CYNTHIA LEWIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CYNTHIA LEWIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA LEWIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CYNTHIA LITTLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA LORD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CYNTHIA LORRAINE CROUCH
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

CYNTHIA LOUT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

CYNTHIA LYTLE
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

CYNTHIA MACKERT
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

CYNTHIA MANIULIT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA MASSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA MATRANGA
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

CYNTHIA MATTHEWS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA MAYNARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA MCCARGISH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CYNTHIA MCCORMICK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

CYNTHIA MCDEAVITT
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

CYNTHIA MCDEAVITT
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

CYNTHIA MCELHANEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CYNTHIA MCGEE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

CYNTHIA MCLAURIN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

CYNTHIA MEIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA MEIER
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

CYNTHIA MEJIA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

CYNTHIA MILINA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

CYNTHIA MILINA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA MITCHELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA MITCHELL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

CYNTHIA MOHAMMAD
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX  77002

CYNTHIA MOHAMMAD
JAVERBAUM WURGAFT HICKS KAHN
WIKSTROM &
SININS, P.C.
JERSEY, NJ  07306

CYNTHIA MONTOOTH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CYNTHIA MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA MORGAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CYNTHIA MUSGROVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA NETTLES
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC  29201

CYNTHIA NEWTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CYNTHIA NICHOLSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CYNTHIA NIXON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA NOWELL
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

CYNTHIA ODONNELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA ORR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CYNTHIA PALMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA PATTERSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

CYNTHIA PAWELCZYK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA PEREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA PERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA PILLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA POWELL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CYNTHIA PROKOP
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL  62226

CYNTHIA PRYOR
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

CYNTHIA READ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA RENWAND
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

CYNTHIA REYES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CYNTHIA REYNOLDS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CYNTHIA RICHARDSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

CYNTHIA RICHARDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA RILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA ROBINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA RODRIGUEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CYNTHIA ROGERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CYNTHIA ROOKS-BURKIT
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

CYNTHIA ROWE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA RUIZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

CYNTHIA SALAZAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA SALISBURY
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  03313

CYNTHIA SANDOVAL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CYNTHIA SAX
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CYNTHIA SCHMITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA SCRUGGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA SHADY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

CYNTHIA SHADY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA SHEAFFER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

CYNTHIA SHERMAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

CYNTHIA SIMPSON
ALLEN & NOLTE PLLC
5445 LA SIERRA DRIVE, SUITE 350
DALLAS, TX  75231

CYNTHIA SIMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA SKONORD
HABUSH HABUSH & ROTTIER SC
777 E. WISCONSIN AVENUE, SUITE 2300
MILWAUKEE, WI  53202

CYNTHIA SLACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA SLADE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA SMITH
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

CYNTHIA SMITH
SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
AUSTIN, TX 78746

CYNTHIA SORRELS
JONES WARD PLC
312 SOUTH FOURTH STREET, SIXTH FLOOR
DAVIS, ALEX C.
LOUISVILLE, KY 40202

CYNTHIA SPAHN
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ 08817

CYNTHIA SPALDING
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

CYNTHIA STALLINGS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CYNTHIA STEMM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA STEWART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA SULTZE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

CYNTHIA SUONPERA
ROSS LAW OFFICES, P.C.
18 EAST CHESTNUT STREET
SHARON, MA 02067

CYNTHIA SWINDLEHURST
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

CYNTHIA SWINDLEHURST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA TATE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CYNTHIA TAYLOR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

CYNTHIA TAYLOR
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

CYNTHIA THOMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CYNTHIA TODD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA TONEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA TRENT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

CYNTHIA TRUSCOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

CYNTHIA TUCKER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

CYNTHIA TURNAGE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CYNTHIA TURNAGE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CYNTHIA VANBRUNT
WILENTZ, GOLDMAN, & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE, STE. 900
KIZIS, LYNNE M.
WOODBRIDGE, NJ 07095

CYNTHIA VELA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

CYNTHIA VICTOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
BLAIR, WYLIE
ST. LOUIS, MO 63119

CYNTHIA WALKER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

CYNTHIA WALKER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

CYNTHIA WALLACE
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

CYNTHIA WALTERS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CYNTHIA WARNER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

CYNTHIA WATERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA WEEKLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA WELKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CYNTHIA WESTBROOK
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

CYNTHIA WESTMARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA WHITE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CYNTHIA WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA WHITSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYNTHIA WINSTEAD
HAUSFELD
1700 K STREET NW SUITE 650
WASHINGTON, DC  02000

CYNTHIA WISNIEWSKI
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

CYNTHIA WOOD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

CYNTHIA WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA WRIGHT
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

CYNTHIA WYSOCKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA ZACHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

CYNTHIA ZILAFRO
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

CYNTHIA ZILAFRO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

CYNTHIA ZOELLER
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

CYNTHIA ZWERNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

CYPRUS AMAX MINERALS COMPANY
333 N CENTRAL AVE
PHOENIX, AZ  85004-2189

CYPRUS AMAX MINERALS COMPANY
C/O REGISTERED AGENT SOLUTIONS INC
300 W CLARENDON AVE
STE 240
PHOENIX, AZ  85013  USA

CYPRUS MINES CORPORATION
333 N CENTRAL AVE
PHOENIX, AZ  85004-2189

CYPRUS MINES CORPORATION
C/O REGISTERED AGENT SOLUTIONS INC
300 W CLARENDON AVE
STE 240
PHOENIX, AZ  85013  USA

CYRIL NICHOLSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

CYTEC ENGINEERED MATERIALS, INC.
1440 N KRAEMER BLVD
ANAHEIM, CA 92806-1404

D DAVIS, B GIROLAMO, C SETZER, B TALUCCI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

D DAVIS, B GIROLAMO, C SETZER, B TALUCCI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

D DAVIS, B GIROLAMO, C SETZER, B TALUCCI
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

D DAVIS, B GIROLAMO, C SETZER, B TALUCCI
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

D&F DISTRIBUTING COMPANY
2350 N 7TH ST
HARRISBURG, PA 17110-2418

DADIE KINCHION
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
MINNEAPOLIS, MN 55402

DADRIAN STEWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAGMAR JENSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DAILINA DOMINGUEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DAILINA DOMINGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAILLE VARSANIK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DAIMA ABDUR-RASHEED
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA 30060

DAIMA ABDUR-RASHEED
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRIT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

DAIMLER TRUCKS NORTH AMERICA, LLC
4555 N CHANNEL AVE
PORTLAND, OR 97217

DAIMLER TRUCKS NORTH AMERICA, LLC
C/O CT CORPORATION SYSTEM
780 COMMERCIAL ST
STE 100
SALEM, OR 97301 USA

DAISY CARABALLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DAISY GAZARD
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

DAISY HARRISON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DAISY HILEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAISY LUNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAISY PALMER
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

DAISY POOLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAISY RODDY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DAISY STANBURY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DAISY WARD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DAISY WYNN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DAISY WYNN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DAJIAH DAVIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

DAJON PEREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DALE COURT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

DALE DALLAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DALE DEVELLIS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

DALE GARAFALO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DALE JOSEPH
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

DALE MARCUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DALE MARSTON
DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, STE 300
MADISON, MS 39110

DALE MOSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DALE RAY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DALE RICHARD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

DALE TAYLOR
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

DALIA ARGUELLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DALIA VAZQUEZ
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX 77027

DALILA GARCIA
DARCY JOHNSON DAY, P.C.
3120 FIRE RD. SUITE 100
DARCY, ANDREW
EGG HARBOR TWP, NJ 08234

DALIMONTE RUEB STOLLER, LLP
C/O JOHN A. DALIMONTE, JENNIFER ORENDI
&
GREGORY RUEB
1250 CONNECTICUT AVE NW, STE 200
WASHINGTON, DC 20036

DALPHINA GOULD
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

DALPHINA GOULD
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

DALPHINA GOULD
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

DAMARIS RYERSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DAMON KEY LEONG KUPCHAK HASTERT
GREGORY W. KUGLE
1003 BISHOP STREET, SUITE 1600
PAUAHI TOWER
HONOLULU, HI 96813

DANA ANDERSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DANA ARCHIELD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DANA ARENZ
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

DANA BANDIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANA BARNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DANA BENJAMIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

DANA BIGGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANA BROWN
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

DANA CLASSIC FRAGRANCES
400 LYSTER AVE
SADDLE BROOK, NJ 07663

DANA COCHRAN
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

DANA COLWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DANA COMPANIES, LLC
2000 AVENUE E
AVENEL, NJ 09100

DANA CORLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DANA CREEACH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DANA DANIELS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DANA DANIELS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DANA ERNST
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

DANA FLINN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DANA GREENWALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANA HADLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANA HOLLENBECK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

DANA KIRBY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DANA KOSTON
LAW OFFICES OF SEAN M. CLEARY
19 WEST FLAGLER STREET, SUITE 618
MIAMI, FL 33130

DANA KOSTON
LAW OFFICES OF SEAN M. CLEARY
19 WEST FLAGLER STREET, SUITE 618
PEREIRA, ANDRES
MIAMI, FL 33130

DANA MAGALLANES
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

DANA MASCHMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DANA MASCHMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANA MCCARIUS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

DANA MCCASLIN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DANA MCCROSKIE
JUSTINIAN & ASSOCIATES PLLC
6228 BANDERA ROAD
SAN ANTONIO, TX 78238

DANA MOHAMMADI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DANA MORROW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANA NASSOUR
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

DANA PETTUS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DANA PHILLIPS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DANA RAMBOW
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DANA REYNOLDS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

DANA RULAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DANA SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANA SIDHU
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DANA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DANA SPILLERS
THE BUZBEE LAW FIRM
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

DANA TENNEFELD
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

DANA TRONCOSO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANA TUCKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DANA WALKER
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA 23233

DANA WELSH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANA WELSH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DANA WHITE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

DANA WILLIAMS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DANA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DANA WILLIAMSON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

DANA WISEMAN
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

DANAE (A MINOR) JORDAN
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

DANASTACIA CROPPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANEEN RAMEY
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

DANELL VINCENT-MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANESSA CHEATHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANETTE NEEDHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DANI PARIS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DANI PARIS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DANIA THOMPSON
LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO 64067

DANIEL C DOYLE AND KRISTIE LYNN DOYLE
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD
C/O JOSEPH SATTERLEY
J. LONDON MARKET 55 HARRISON ST  STE
400
OAKLAND, CA 94607

DANIEL INTERNATIONAL
2174 PLEASANT HILL RD, STE 204E
DULUTH, GA 30096-4622

DANIEL INTERNATIONAL
C/O HYO YOAN HWANG
2174 PLEASANT HILL RD
STE 204 E
DULUTH, GA 30096 USA

DANIEL IOSSA SR AND HOLLY IOSSA
WEITZ & LUXENBERG
C/O F. ALEXANDER EIDEN
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

DANIEL L WOODS AND ALLIE WOODS
BUCK LAW FIRM
C/O ROBERT BUCK
FORUM N, STE 360, 3930 E JONES BRIDGE RD
PEACHTREE CORNERS, GA 30092

DANIELA IULIANO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

DANIELE VALENCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANIELLE ASKEW
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DANIELLE BLAIS
MCGLYNN, GLISSON & MOUTON
340 FLORIDA STREET
WASHINGTON, AMANDA L. MCGLYNN,
DANIEL J.
BATON ROUGE, LA 70802-1909

DANIELLE CASE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DANIELLE DENNIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DANIELLE DEUTSCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANIELLE DEWATER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DANIELLE ELLIOTT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

DANIELLE GAMEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DANIELLE GARDNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANIELLE HOEME
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

DANIELLE HOWARD
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DANIELLE HURST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANIELLE KELSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANIELLE KOLB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANIELLE LANDIS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DANIELLE LANDIS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DANIELLE LATORRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANIELLE LEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DANIELLE LOCKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DANIELLE MORACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANIELLE PFEIFFER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANIELLE RIVIERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANIELLE RODRIGUE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DANIELLE ROSTEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANIELLE SIMON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

DANIELLE STONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANIELLE SUTTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANIELLE THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DANIELLE TURNER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DANIELLE VANDERHAM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DANIELLE VANDERHAM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DANIJELA MARKOVIC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DANIKA BEARD
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

DANISHA HARGRAVE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DANITA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DANITA URIBE
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

DANITA WORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DANITRIA BRADLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DANNA ASHLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DANNA KEELE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DANNETTE PETTIGREW
VENTURA LAW
235 MAIN STREET
RIBEIRO, AGOSTINHO J. BARBER, NICOLE L.
DANBURY, CT  06810

DANNIELL WILLIAMS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DANYETTA HELLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DAP PRODUCTS, INC.
2400 BOSTON ST, STE 200
BALTIMORE, MD  21224

DAP PRODUCTS, INC.
C/O THE PRENTICE-HALL CORPORATION
SYSTEM
7 ST. PAUL ST
STE 820
BALTIMORE, MD  21202  USA

DAPHINE BROWN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DAPHINE MYRICKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DAPHNE BOWERS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DAPHNE BOWERS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DAPHNE BRYANT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DAPHNE COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAPHNE MCQUEEN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DAPHNE SACKETT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

DARA ALLEN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

DARBY CROWLEY
LIEFF CABRASER HEIMANN & BERNSTEIN,
LLP
275 BATTERY STREET, 30TH FLOOR
SAN FRANCISCO, CA  94111-33

DARBY DENTAL SUPPLY, LLC
300 JERICHO QUADRANGLE
JERICHO, NY  11753

DARBY ROSELLO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

DARCELL RASMUSSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DARCELLE POINTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DARCIE SLOAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DARCY COMPSON
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

DARCY GARRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DARDANELLES ESTES
ABRAHAM WATKINS LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

DAREN BEDICHEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DARETHA MCINTYRE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

DARIAN DONOSO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DARIAN DONOSO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DARILYN ADKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DARINELL JOHNSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DARLA BASWELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DARLA BILYEU
LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO  64067

DARLA BOWEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DARLA BURROUGHS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DARLA DUNCAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DARLA EDWARDS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DARLA EDWARDS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DARLA HARTNETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DARLA JENNINGS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DARLA JENNINGS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DARLA LENON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DARLA MANDRELL
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

DARLA MARVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DARLA MILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DARLA PERMENTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DARLA PETTY-OLSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DARLA RAGSEALE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DARLA SHARPTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DARLA WOODARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DARLAH SIMS
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA  70598

DARLEAN GRANT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DARLEEN DYE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DARLEEN WALTON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DARLEEN WHELESS
SIMMONS HANLY CONROY LLC
100 HERRICKS ROAD
MINEOLA, NY 11501

DARLEENA WESTFALL
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DARLENE ADAMS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DARLENE ADAMS
HARRISON DAVIS STEAKLEY MORRISON
JONES,
PC
5 RITCHIE RD
WACO, TX 76712

DARLENE ALLEN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DARLENE ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DARLENE ARDEN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

DARLENE ATHERTON
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

DARLENE BAKER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DARLENE BAUMANN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DARLENE BEDFORD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DARLENE BERDUE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE BERDUE
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

DARLENE BERDUE, DELLAJEAN COMBS,
DIANA D
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DARLENE BERDUE, DELLAJEAN COMBS,
DIANA D
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE BERDUE, DELLAJEAN COMBS,
DIANA D
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS 39236-2768

DARLENE BERDUE, DELLAJEAN COMBS,
DIANA D
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

DARLENE BOST
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DARLENE BOST
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DARLENE BRIGGS-HARLOW
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

DARLENE BROCK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DARLENE BUTCHER
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

DARLENE BYRD
MICHAEL HINGLE & ASSOCIATES, LLC
220 GAUSE BOULEVARD
PFLEEGER, BRYAN A. HINGLE, MICHAEL
SLIDELL, LA 70458

DARLENE CHILDRED
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DARLENE CLARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DARLENE COAKLEY
ROURKE AND BLUMENTHAL, LLP
495 S. HIGH STREE, SUITE 450
ROURKE, MICHAEL J.
COLUMBUS, OH 04321

DARLENE COVINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE CROCKETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DARLENE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE DAVIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DARLENE DOUGLAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DARLENE DOWNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE DRAYTON ESTATE OF ORL&O
MERCADO
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

DARLENE DUFFY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE ECKSTEIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE EDWARDS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

DARLENE ETSITTY
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX 77027

DARLENE FREEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DARLENE FRIEND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE FRIEND
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

DARLENE FRITZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DARLENE GARNER
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH
MCKIE, KEVIN B. CADE, GREGORY A
BIRMINGHAM, AL 32205

DARLENE GEHRINGER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DARLENE GEHRINGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DARLENE GEIGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DARLENE GLAVA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE GOETTSCH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DARLENE GRAY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

DARLENE GREEN
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

DARLENE HAVICK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENASCOLA, FL 32502

DARLENE HEMPHILL
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

DARLENE HOLLAND
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

DARLENE HOMIRE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DARLENE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE KAY-SANDERS
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

DARLENE KERNAN
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

DARLENE KNIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DARLENE KUPIS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

DARLENE LANDGRAF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE LEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DARLENE LEWIS
LAW OFFICES OF JAMES SCOTT FARRIN
280 MANGUM STREET, SUITE 400
JACKSON, GARY W.
DURHAM, NC  27701

DARLENE LONG
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DARLENE LOPEZ
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

DARLENE LOPEZ
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

DARLENE MCCLENTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DARLENE MCCLENTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DARLENE MCELHANEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DARLENE MCFADDEN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DARLENE MCSHANE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DARLENE MCSHANE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

DARLENE MCSHANE
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

DARLENE MICHALSKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

DARLENE MILLER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

DARLENE MITCHELL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DARLENE MITCHELL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DARLENE MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DARLENE MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DARLENE MORRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DARLENE OLSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DARLENE OTT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DARLENE OWENS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DARLENE PATRICK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DARLENE PAYNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DARLENE PETERSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

DARLENE POSTON
LEVENTHAL & PUGA P.C.
950 SOUTH CHERRY STREET STE 600
DENVER, CO  80246

DARLENE PUMO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DARLENE PURDY
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

DARLENE QUALIATO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DARLENE RISEMAS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DARLENE ROONEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DARLENE SCHOENIKE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DARLENE SCHRENKEL
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

DARLENE SEAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE SEAY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DARLENE SEAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DARLENE SHELTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DARLENE SHELTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DARLENE SHIFFLETT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DARLENE SKEIE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DARLENE SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DARLENE SOILEAU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE SPENCER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DARLENE STAHLMAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DARLENE STAUB
LAW OFFICES OF CHARLES H. JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN 55112-5060

DARLENE STEFFEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DARLENE STEWART
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

DARLENE STEWART
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DARLENE STOFER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DARLENE STRUVE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DARLENE TRUJILLO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DARLENE TRUJILLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DARLENE UKEN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DARLENE VEGA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DARLENE VERDUCCI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DARLENE WALKER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DARLENE WEISS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE WHITTAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE WILKERSON BAKER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DARLENE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE WITTE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DARLENE WOODWORTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE WRIGHT
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DARLENE ZAHOREC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARLENE ZERINGUE
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

DARLINE BURKEY
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA 70130

DARLINE NISAR
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

DARLINE SMALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARNELL HARTWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DARNELLA ENGLEHART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARNELLA PRICE
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

DARNELLE OVITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DARNICE LEWIS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DARNICE LEWIS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DAROTHEY SHRINER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DARSHA MARCLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DARYL PERKINS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DARYL RAMIREZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DARYL TOTTERDALE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DASENA CARPENTER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DAT YUGAISHTRI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAVA BIGGERSTAFF
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

DAVAHN CHANTHAPANYA
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV 26501

DAVEEDA UDITSKY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DAVEEDA UDITSKY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DAVELENE CAMPBELL
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

DAVENE EL-KHAYYAT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

DAVETTA JOHNSON-WAITES
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

DAVID ETHERIDGE
SZAFERMAN, LAKIND, BLUMSTEIN & BLADER
PC
C/O ROBERT LYTLE
101 GROVERS MILL ROAD, SUITE 200
LAWRENCEVILLE, NJ 08648

DAVID G. KING, ESTATE OF LINDA KING
MAUNE RAICHLE HARTLEY FRENCH & MUDD,
LLC
C/O T. BARTON FRENCH
1015 LOCUST STREET, SUITE 1200
ST. LOUIS, MO 63101

DAVID KING
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

DAVID LUM
LEE GOLBERG & LUXENBERG
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

DAVID WEITMAN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

DAVIDA CHATMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

DAVIDENE KUPAU
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DAVIES, LYNN, EST OF MICHAEL DAVIES
LEVY KONIGSBERG LLP
C/O JEROME BLOCK
800 3RD AVE., 11TH FLOOR
NEW YORK, NY 10022

DAVINDERJIT HEHAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAVION INC.
2 PROGRESS RD
N. BRUNSWICK, NJ 08902

DAVIS HATLEY HAFFEMAN & TIGHE
MAXON DAVIS
101 RIVER DRIVE NORTH
MILWAUKEE STATION, 3RD FLOOR
GREAT FALLS, MT 59401

DAVONNA MOSS
SEIDMAN MARGULIS & FAIRMAN, LLP
110 W. MAIN ST., STE. 110
SEIDMAN, DANIEL R.
BELLEVILLE, IL 62220

DAWANAH MORRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX 75231

DAWN AHRENS-TRAMS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DAWN ANDERSEN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DAWN ARGETSINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAWN ARMSTRONG
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

DAWN ARTHUR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DAWN BARBELLA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DAWN BARDWELL
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

DAWN BARNETT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DAWN BENNER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DAWN BLANCHARD
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

DAWN BROLL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DAWN BROWN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DAWN BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAWN BRYMER (SPIRIT)
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAWN CAIN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DAWN CAIN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DAWN CARPENTER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DAWN CARPENTER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DAWN DEANECELLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAWN DENKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DAWN DIMARINO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DAWN DISPENSA
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL  60602

DAWN DOMINA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAWN DURBIN
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

DAWN DURBIN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

DAWN EDWARDS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DAWN ELLIOTT
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

DAWN EMMONS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

DAWN ERSKINE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DAWN ERSKINE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DAWN FINCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAWN FOOTE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DAWN FOSTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DAWN FOWLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAWN GILBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAWN GOALEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DAWN GROLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DAWN GROTH
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

DAWN HANNAH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DAWN HANNAH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAWN HANNAH
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS  39236-2768

DAWN HANNAH
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

DAWN HARRINGTON
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

DAWN HEWES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAWN HINDRICHS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DAWN HOFFMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAWN HOULE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAWN HOUSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAWN HOUTS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

DAWN HUBERTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAWN JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DAWN JONES
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DAWN JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DAWN KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAWN KINTZEL
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

DAWN KURAS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

DAWN LOBIANCO
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

DAWN LOWE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DAWN LUETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAWN MAKAROPLOS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

DAWN MARTIN
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

DAWN MAYKOWSKI
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

DAWN MCGEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DAWN MCPHERSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DAWN MERSON
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

DAWN MESSENGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAWN MOLINA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

DAWN MOORE
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

DAWN MORENO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DAWN NAVARRO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DAWN NAVARRO
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

DAWN NICHOLAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DAWN NUSS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

DAWN ONEILL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DAWN PARENTI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DAWN PARKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DAWN PERROTT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

DAWN PFEIFFER
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

DAWN PIESCHEK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DAWN POWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DAWN PYEATT-WHITMOYER
FLIGHTLINE FRAMEWORKS
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DAWN RAINER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAWN RENNICK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DAWN REYNOLDS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DAWN ROBERTSON
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
WAY, BRENDAN D.S. MUNOZ, CATALINA S
SAN FRANCISCO, CA 94104

DAWN ROLLER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DAWN RUBATT
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

DAWN RUPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DAWN SAVAGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAWN SCHIPPERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DAWN SCHNECKLOTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAWN SHUGERT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DAWN SIMS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DAWN SIMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAWN SIMS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DAWN SMITH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DAWN SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DAWN SNELLING
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DAWN SNELLING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DAWN SOSNOSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAWN SQUIRES
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

DAWN STORY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DAWN TIMMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAWN TIMMONS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DAWN TRUSLOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAWN VANDERGRIFFT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD MCDOWELL, DARREN
LUFF,
PATRICK - PLUFF2FNLAWFIRM.C
DALLAS, TX 75231

DAWN VANNA
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

DAWN WAMACK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DAWN WELLS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DAWN WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DAWN WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAWNA FOLTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAWNA MATHEWS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

DAWNA MAXWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DAWNCINA BURNELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DAWNE DUFFIN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

DAWNETTE OWINGS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DAWNETTE OWINGS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DAWNISE WILLIAMS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

DAWNMARIE CARPENTER
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

DAYANA HAMILTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DAYMARA RAMON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

DAYNA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DAYNA SHLIGER
SEITHEL LAW LLC
POST OFFICE BOX 1929
CHARLESTON, SC 29457

DBMP LLC
1855 S 850 E
BOUNTIFUL, UT 84010-4148

DBMP LLC
ATTN DAVID CLARK
1855 S 850 E
BOUNTIFUL, UT 84010
USA

DCGP ASSOCIATES LIMITED PARTNERSHIP
ATTN WILLARD PINNEY JR
128 BELLTOWN RD
SOUTH GLASTONBURY, CT 06103
USA

DCGP ASSOCIATES LIMITED PARTNERSHIP
MURTHA CULLINA RICHTER & PINNEY
101 PEARL ST
HARTFORD, CT 06103

DCO LLC
900 E BOUNDARY ST, STE 8A
PERRYSBURG, OH 43551-2406

DEA ILLIAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEADRIA REED
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEAN OMAR BRANHAM SHIRLEY, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX 75202

DEAN SUTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEANA BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANA DANIELS
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA 91505

DEANA MADDOX
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DEANA PARKER
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

DEANA REIMERS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEANA REIMERS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEANDRA AMERSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. BIRELEY, BEN
HOUSTON, TX 77010

DEANDRA AMERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANGILA HUNTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANN DAUGHERTY
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA 91505

DEANNA ALLEN
BERMAN & SIMMONS, P. A.
129 LISBON STREET
FAUNCE, SUSAN
LEWISTON, ME 04240

DEANNA ALLEN
LAW OFFICES OF MICHAEL L. RAIR, P.A.
43 COLUMBIA STREET, SUITE ONE
RAIR, MICHAEL L.
BANGOR, ME 04401-6346

DEANNA BELTRAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DEANNA BIGGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEANNA BOWEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANNA BRISON
SILL LAW GROUP, PLLC
1101 N. BROADWAY, SUITE 102
SILL, MATTHEW J.
OKLAHOMA CITY, OK 73013

DEANNA DUDUIT
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

DEANNA ERWIN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DEANNA ERWIN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

DEANNA FLETCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANNA FORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEANNA FORD
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEANNA GUAJARDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANNA HARRIS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

DEANNA HARRIS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DEANNA HENTON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEANNA HENTON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEANNA HOOVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEANNA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANNA MCSWAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANNA MERRYFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANNA MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEANNA MORSE
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

DEANNA NICOLARD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEANNA NIKOLAUS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEANNA ORLANDO
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

DEANNA OSBORNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANNA PIERCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANNA PLOTNER
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

DEANNA POELING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEANNA PORTILLES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DEANNA SARGENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANNA SMITH
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL 62226

DEANNA SNOW
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEANNA TARANGO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DEANNA VANDALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANNA VANDERKOUS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEANNA VOGELSONG
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

DEANNA WHITEFACE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEANNA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEANNA ZELLMANN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DEANNE SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANNE SMITH-MYERS
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

DEANNE VALLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEANNE WELCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEATRUS ONIFADE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DEB DAHMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBBI MANTEGNA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DEBBIE AHLBORN, ROSA ASCENCIO, CAROL
AUG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBBIE AHLBORN, ROSA ASCENCIO, CAROL
AUG
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

DEBBIE AHLBORN, ROSA ASCENCIO, CAROL
AUG
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

DEBBIE ALLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBBIE AMMESMAKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBBIE ARRINGTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DEBBIE ARRINGTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBBIE BAKMAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DEBBIE BAKMAN, BARBARA GORDON, ROSE
HEAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBBIE BAKMAN, BARBARA GORDON, ROSE
HEAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBBIE BAKMAN, BARBARA GORDON, ROSE
HEAR
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS 39236-2768

DEBBIE BAKMAN, BARBARA GORDON, ROSE
HEAR
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

DEBBIE BATTISTE
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
TRUXILLO, BRIDGET B. BROWN, RUBI L.
NEW ORLEANS, LA 70130

DEBBIE BREWER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBBIE BRIDGES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

DEBBIE BRIDGES
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
ATLANTA, GA 30319

DEBBIE BRINSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

DEBBIE BROOKINS
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA 30060

DEBBIE BROOKINS
CHEELEY LAW GROUP
299 SOUTH MAIN STREET TENNILLE, III,
ANDRE T CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

DEBBIE CADE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBBIE CHAFFEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBBIE CLARK
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

DEBBIE CONLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

DEBBIE CRISP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBBIE DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBBIE DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBBIE DAVIS
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

DEBBIE DOMINGUEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBBIE FARRIA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBBIE FIELDS
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

DEBBIE GARCIA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

DEBBIE HAMILTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DEBBIE HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBBIE HAVILAND
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

DEBBIE HEBDON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBBIE HENNINGS
THE BARNES FIRM, LC
655 W. BROADWAY, STE. 940
OLIVER, CHRISTIAN R
SAN DIEGO, CA 92101

DEBBIE HERZING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBBIE HUNTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBBIE JEFFERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBBIE JIMENEZ
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

DEBBIE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBBIE KEEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DEBBIE KHALIQ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET BULLARD,
MALLORY C.
MONTGOMERY, AL  36104

DEBBIE KIMBALL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DEBBIE KWIATKOWSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBBIE LAWRENCE
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

DEBBIE MADDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBBIE MARIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBBIE MARINARO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

DEBBIE MCDOUGAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBBIE MELHORN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBBIE MORRIS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DEBBIE NETTERVILLE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DEBBIE OXENRIDER
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

DEBBIE QUINTANILLA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

DEBBIE RAYNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBBIE REIL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBBIE REYNOLDS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA  70130

DEBBIE RING
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
BEREZOFSKY, ESTHER
CHERRY HILL, NJ  08002

DEBBIE RING
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600 TREVINO,
MARGOT CUBBERLY WALT BRAHMBHATT
SEJAL K
HOUSTON, TX  77017

DEBBIE RODRIGUEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBBIE SCRUGGS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DEBBIE STEADHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBBIE STINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBBIE STONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBBIE STONE
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

DEBBIE STONE
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

DEBBIE STONE
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

DEBBIE SVANDA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DEBBIE TERRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBBIE THOMAS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DEBBIE THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBBIE THOMPSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBBIE TISINO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBBIE TOLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBBIE WETHERALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBBIE WIEST
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DEBBIE WILDE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

DEBBIE WILDER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DEBBIE WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBBIE WOOLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBBIE WOOTEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBBRA KAISER
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

DEBBRA ROBERTS
MESHBESHER & SPENCE, LTD.
1616 PARK AVENUE
RASO, ASHLEIGH E.
MINNEAPOLIS, MN  05540

DEBBY JOHNSTON-HURST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBBY MCFADDEN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

DEBERA VAN DYKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBERIA MCKINLEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DEBORA BARKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORA BASORE
CPC
2 CORPORATE PARK, SUITE 110
IRVINE, CA  92606

DEBORA BLATT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DEBORA CLARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORA HUDSON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

DEBORA JACKS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DEBORA JAMISON
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

DEBORA KLOPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORA KNECHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORA MCDONALD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORA MOORE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

DEBORA NELSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORA SAMUELS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

DEBORA TOWNSEND
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DEBORA WEAVER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORA WINSOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH ABBOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH ADAMS, CINDY BUTTERWORTH,
CARLA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH ADAMS, CINDY BUTTERWORTH,
CARLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH ADAMS, CINDY BUTTERWORTH,
CARLA
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

DEBORAH ADAMS, CINDY BUTTERWORTH,
CARLA
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

DEBORAH AGEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH ALLEN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DEBORAH ALLEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBORAH ALLOCCA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH ALORSAN
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000 REICH,
DENNIS J EPHRON MELISSA BINSTOCK
ROBERT
HOUSTON, TX 77027

DEBORAH AMARA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH ANDERSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

DEBORAH APT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH AZNAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH BARANOWSKI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DEBORAH BARGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH BARGE
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

DEBORAH BARGE
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

DEBORAH BARGE
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

DEBORAH BARIL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH BARNUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH BARROWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH BARTELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH BASH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH BAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH BEAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBORAH BENEFIELD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DEBORAH BERDZIK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DEBORAH BERKEY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

DEBORAH BINDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH BLACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH BLOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH BLUTH
SCHLESINGER LAW OFFICES, P.A.
1212 SE 3RD AVENUE
FT. LAUDERDALE, FL 33316

DEBORAH BOLSTAD
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX 77027

DEBORAH BOODRO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH BOSTWICK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBORAH BOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH BOUFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH BOWDEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DEBORAH BRAAK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBORAH BRADFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH BRANCH
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

DEBORAH BRAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH BRASSFIELD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH BRAYBOY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH BREDFORD-JARAMILLO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH BREWER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH BREWSTER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

DEBORAH BROOKS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBORAH BROUGHTON
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA 70130

DEBORAH BROUSSARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH BROWN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

DEBORAH BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH BRUGGEMAN
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

DEBORAH BUBAK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH BUIE
THE DUGAN LAW FIRM, APLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

DEBORAH BULLARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH BUNTEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBORAH BURGO
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

DEBORAH CADIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH CAIN
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

DEBORAH CAMERON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH CANNING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH CANNON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH CARMACK-SWIFT
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DEBORAH CARPENTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH CARSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBORAH CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH CASTELLI
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

DEBORAH CASTILLO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBORAH CELESTINE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH CHAPMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH CHARLES
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

DEBORAH CLATTERBUCK
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEBORAH CLATTERBUCK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEBORAH CLAYBAUGH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DEBORAH CLEVINGER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

DEBORAH COFFEY
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

DEBORAH COLLINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH COOPER
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

DEBORAH COTTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DEBORAH COVINGTON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DEBORAH CRAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH CRENSHAW
THE CUFFIE LAW FIRM
3080 CAMPBELLTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA 30311

DEBORAH CRESSWELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DEBORAH CROOK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH CROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH CROWDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH CROWDER
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

DEBORAH CROWDER
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

DEBORAH CROWDER
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

DEBORAH CROWN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DEBORAH CRUSE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DEBORAH CUNNINGHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH DAUGHERTY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH DAVIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DEBORAH DAVIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DEBORAH DAVIS
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

DEBORAH DAWSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH DEAL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DEBORAH DEAL
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

DEBORAH DIONESOTES
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

DEBORAH DISSMORE
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

DEBORAH DISTASIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH DOIEL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DEBORAH DONALS
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

DEBORAH DONALS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

DEBORAH DONALS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

DEBORAH DOWD
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

DEBORAH DOWLER
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA 07060

DEBORAH DUGAN
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
HAUER, STACY
ST. PAUL, MN 55101

DEBORAH DUNCAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH DUNN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH DUNN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEBORAH DUNN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DEBORAH EDWARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH EKUWSDMI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH ELLIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DEBORAH ELLIS
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX  77002

DEBORAH ELLIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH EPIFANE
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

DEBORAH FARLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH FEIN
FELDMAN & PINTO
1604 LOCUST ST., 2R
PHILADELPHIA, PA  19103

DEBORAH FEIN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DEBORAH FENERAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DEBORAH FENERAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH FERGUSON
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX  77002

DEBORAH FERRELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DEBORAH FERRELL-LYNN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DEBORAH FIMPLE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

DEBORAH FLETCHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH FLOYD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH FONTAINE
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

DEBORAH FOREMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DEBORAH FOSTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH FOX
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DEBORAH FRAZIER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH FULLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH FULMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH FUNDERBURKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH FURNISH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DEBORAH FYHRIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH GABLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH GABRIEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH GALADE
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

DEBORAH GARISON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBORAH GEORGE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DEBORAH GERHART
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DEBORAH GIANNECCHINI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH GLABERMAN
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

DEBORAH GODDARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH GOEDECKE-JONES
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA 94111

DEBORAH GOLDEN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DEBORAH GOLDEN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DEBORAH GRAVELINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH GREEN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEBORAH GREEN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEBORAH GREGA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DEBORAH GREGA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH GUARINO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH HAACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH HACKETT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DEBORAH HACKETT-MAINE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

DEBORAH HAGEMEIER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

DEBORAH HAILEY
HANNON LAW FIRM, LLC
1641 DOWNING STREET
DENVER, CO 80218

DEBORAH HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH HAMILTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH HAMRICK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DEBORAH HAMRICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH HARGETT
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEBORAH HARGETT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEBORAH HARRELL
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

DEBORAH HART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH HEARD
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

DEBORAH HELLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH HENRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH HENSLEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DEBORAH HERNANDEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH HERNDON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH HILDERBRAND
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DEBORAH HILL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH HISE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DEBORAH HOLMES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DEBORAH HONOLD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DEBORAH HOPPER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DEBORAH HORTON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

DEBORAH HORTON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

DEBORAH HORTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH HUBBARD
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DEBORAH HUBBERT
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
STE 3450 FELLER, JOEL CASEY, MATTHEW A.
PHILADELPHIA, PA  19103

DEBORAH HUFF
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DEBORAH HUGHES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DEBORAH HUNT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DEBORAH HUNT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH HURTIG
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

DEBORAH HUTCHISON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

DEBORAH INGRAM
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

DEBORAH ISAAC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH JAMESON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH JAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH JENSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH JERRICKS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

DEBORAH JOHNSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DEBORAH JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH JOHNSON
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

DEBORAH KACKLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH KALL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DEBORAH KAMINSKI
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

DEBORAH KEARNS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

DEBORAH KENNY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

DEBORAH KINSEY-MCDIARMID
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBORAH KIRK
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

DEBORAH KIRKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH KITTLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH KREIDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH KROMM
LAW OFFICES OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD  21201

DEBORAH LAKES
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

DEBORAH LAMB
CHILDERS, SCHLEUTER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

DEBORAH LAMBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH LANDRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH LANGFORD
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

DEBORAH LAURSEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DEBORAH LAWRENCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH LEBLANC
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

DEBORAH LEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH LEE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DEBORAH LEE
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS  66211

DEBORAH LEMASTER
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

DEBORAH LEONBERGER
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

DEBORAH LESTER
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

DEBORAH LEVENSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH LEWANDOWSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH LEWANDOWSKI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DEBORAH LEWIS-HORN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

DEBORAH LIGON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH LOMELO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DEBORAH LORD
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

DEBORAH LOWMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH LURTY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH MAJOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH MARCHESE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DEBORAH MARCUS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH MARVEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH MASON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DEBORAH MASON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DEBORAH MASON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DEBORAH MATTHEWS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

DEBORAH MAURO
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA  92606

DEBORAH MCCALEB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH MCCLURE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DEBORAH MCCORMACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH MCCORMICK
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DEBORAH MCCORMICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH MCDANIEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH MCGHEE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DEBORAH MCGUIRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH MCMANUS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DEBORAH MEARA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DEBORAH MELVIN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DEBORAH MEMOLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH MESSER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH MIDEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH MIKKELSEN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DEBORAH MILLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH MILLER
LAW OFFICES OF PETER G. ANGELOS
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD  21201

DEBORAH MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH MINTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH MITCHELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH MITCHELL
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

DEBORAH MIXON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH MOBLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH MOEN
WALTON TELKEN FOSTER, LLC
241 N. MAIN ST.
EDWARDSVILLE, IL  62035

DEBORAH MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH MORENO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH MORRISON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DEBORAH MOSSA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DEBORAH MOSSA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH MULLER
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

DEBORAH MULLINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH MUNCEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

DEBORAH NACKERUD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DEBORAH NACKERUD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH NATHAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH NEWTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH NEWTON
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

DEBORAH NEWTON
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

DEBORAH NEWTON
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

DEBORAH NICHOLS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DEBORAH NICHOLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH NOLL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH NORMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH NUTALL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DEBORAH OBERG
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DEBORAH OLIPHANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH ORCUTT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

DEBORAH OSTROSKI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

DEBORAH OWEN
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

DEBORAH OWENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH OWENS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEBORAH PAINTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH PAINTER-IRISH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH PALASCHAK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DEBORAH PARKER
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

DEBORAH PARSONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH PATTI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH PEARLSTEIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBORAH PEARSON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

DEBORAH PERKINS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DEBORAH PHELPS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBORAH PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH PITCHER
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

DEBORAH POLLARD
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

DEBORAH PONDER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DEBORAH POTTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH PRIEVO
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

DEBORAH PROCTOR
DEGARIS WRIGHT MCCALL
2 NORTH 20TH STREET, SUITE 1030
SAPONE, ANDREA L.
BIRMINGHAM, AL 35203

DEBORAH RANALDI
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

DEBORAH RASPOTNIK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH RATHBONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH RAWLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH REMMEREID
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

DEBORAH REYNOLDS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEBORAH REYNOLDS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEBORAH RICHARDSON
MORELLI LAW FIRM, LLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

DEBORAH RICHMAN
BERSTEIN LIEBHARD LLP
10 EAST 40TH STREET - FLOOR 22
BURKE, DANIEL C.
NEW YORK, NY 10016

DEBORAH RILEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH ROATH
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

DEBORAH ROBERTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH ROBERTS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DEBORAH ROLDAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX 77017

DEBORAH ROMANO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DEBORAH ROUSSEAU
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

DEBORAH RUHLOW
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DEBORAH RUMBAUGH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DEBORAH SABB
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH SALKIN
LEVY BALDANTE FINNEY & RUBENSTEIN
1845 WALNUT ST., SUITE 1300
RUBENSTEIN, MARTIN R COHEN, MARK R.
PHILADELPHIA, PA 19103

DEBORAH SALMON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DEBORAH SALMON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

DEBORAH SAMUEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH SANDERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH SANDLAUFER
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

DEBORAH SANDLAUFER
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

DEBORAH SANDLAUFER
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

DEBORAH SAVAGE
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

DEBORAH SCHULTZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DEBORAH SCHWAB
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH SCHWAB
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DEBORAH SCHWAB
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

DEBORAH SCOWEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH SECREST-KENT
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEBORAH SECREST-KENT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEBORAH SENTER
MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP
10250 CONSTELLATION BLVD., SUITE 1400
LOS ANGELES, CA 90067

DEBORAH SENTER
THE MICHAEL BRADY LYNCH FIRM
127 W. FAIRBANKS AVE, NO. 528
WINTER PARK, FL 32789

DEBORAH SHANSTROM
FERGUSON FAWATI BARK ??
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH SHENBERGER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBORAH SHEPHERD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DEBORAH SHORT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DEBORAH SHUMAKE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DEBORAH SIGET
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DEBORAH SIMENTAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH SIMONE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

DEBORAH SINK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH SIRIANNI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DEBORAH SIRISOPHON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBORAH SKOLASKI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DEBORAH SMITH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DEBORAH SMITH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DEBORAH SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH SMITH
DARCY JOHNSON DAY, P.C.
3120 FIRE RD. SUITE 100
DARCY, ANDREW
EGG HARBOR TWP, NJ 08234

DEBORAH SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH SMITH
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DEBORAH SMOOT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DEBORAH SOLMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBORAH SOMERS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DEBORAH SOULIOS
LAW OFFICES OF RICHARD R. BARRETT,
PLLC
2086 OLD TAYLOR RD, SUITE 1011
OXFORD, MS 38655

DEBORAH SPENCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBORAH SPITZER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBORAH STAMPS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

DEBORAH STAPLETON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBORAH STEPHENS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBORAH STEPHENS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DEBORAH STEPHENS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

DEBORAH STEWART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH STEWART
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

DEBORAH STEWART
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

DEBORAH STEWART
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH STOB
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DEBORAH STODDARD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DEBORAH STRUNK
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

DEBORAH STUCKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DEBORAH SULKOWSKI
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

DEBORAH SULLIVAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DEBORAH SWAIN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DEBORAH THACKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH THOMPSON
MONTROSE LAW LLP
1629 K. STREET, SUITE 300
WASHINGTON, DC  20006

DEBORAH THORPE
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

DEBORAH TRAPP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH UBALDINI
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

DEBORAH VARGAS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DEBORAH VARGAS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DEBORAH VASQUEZ
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

DEBORAH VICKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH VRENON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DEBORAH VRENON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH WARREN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

DEBORAH WATSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH WAUN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH WEAKLAND
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DEBORAH WEBB
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH  70130

DEBORAH WEBBER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH WELLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH WHALING
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

DEBORAH WHITAKER
ASHCRAFT & GEREL, LLP
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DEBORAH WHITE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DEBORAH WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH WHITE
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
HARTFORD, CT  06103

DEBORAH WHITE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DEBORAH WHITED
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
CARROLL, ANNA M. BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

DEBORAH WILEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DEBORAH WILHELM
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DEBORAH WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH WILLIAMS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

DEBORAH WILLIAMSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH WILSON
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

DEBORAH WITHROW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH WITTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH WOLFE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH WOOD
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

DEBORAH WOODY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBORAH WORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH WORTHINGTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH WORTHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBORAH WRIGHT
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DEBORAH WRIGHT
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

DEBORAH WYATT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBORAH WYLLIE
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

DEBORAH YOUNG
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

DEBORAH YOUNG
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DEBORAH YOUNG-TUNE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DEBORAH ZEIDMAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DEBORRA TITTLE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DEBRA ABERBOOM
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000 REICH,
DENNIS J EPHRON MELISSA BINSTOCK
ROBERT
HOUSTON, TX  77027

DEBRA ADAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DEBRA AKERS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DEBRA AMEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DEBRA ANDERSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY ADHAM, BASIL
HOUSTON, TX  77098

DEBRA ANDREWS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBRA ANN MCBROOM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DEBRA ARGUELLO-ALLEN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DEBRA ASHLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBRA ATEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DEBRA BABB
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

DEBRA BAIER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBRA BAILEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DEBRA BAIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DEBRA BAJACK
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DEBRA BAKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBRA BARCENA
SIMMONS HANLY CONROY
ONE COURT STREET
WILLIAMS, ANDY S.
ALTON, IL  62002

DEBRA BARTNICK
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET MATHEWS, D. TODD
BUXNER, EVAN D. ARVOLA, MEGAN T.
EDWARDSVILLE, IL  62025

DEBRA BASINGER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DEBRA BELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA BELLAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA BENEFIELD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DEBRA BENNETTI
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
MIAMI, FL  33131

DEBRA BENT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DEBRA BINGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBRA BIRCHARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA BIRCHNAUGH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBRA BISHOP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA BLAIR, ELIZABETH TYSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DEBRA BLAND
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201 N.
FRANKLIN
TAMPA, FL  33602

DEBRA BONNER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DEBRA BOTCHIE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DEBRA BOUND
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DEBRA BROUSSARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA BROWN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DEBRA BROYLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA BUCHANAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA BUTLER
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

DEBRA CAGLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBRA CAHOON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

DEBRA CAMPISI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DEBRA CARRIUOLO
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DEBRA CARRIUOLO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DEBRA CARVER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBRA CHAPIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DEBRA CHAPIN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DEBRA CHARLES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DEBRA CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA COCKROFT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA COOK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DEBRA COOK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBRA COTTINGHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBRA COUCH
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

DEBRA COWEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBRA COX
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

DEBRA CRAIN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

DEBRA CURRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA CURTIS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

DEBRA DAGH-GOODMAN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

DEBRA DAIGLE
ABCDE WHEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DEBRA DAIGLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA DAIGLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA DAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA DAVIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBRA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA DAVIS
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

DEBRA DAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA DEGEYTER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DEBRA DEROSARIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA DEVERA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DEBRA DEXEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA DICKINSON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEBRA DICKINSON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEBRA DOLBY
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, D., FERRARO, JR. J. DIMATT
MIAMI, FL 33131

DEBRA DOUGHERTY
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

DEBRA DOUGHERTY
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
KIESEL, PAUL R.
BEVERLY HILLS, CA 90211

DEBRA DOUGLAS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

DEBRA DOWDY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBRA DUMAS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DEBRA EARLS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEBRA EARLS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEBRA EASTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA ELY
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

DEBRA ESTELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA FIORANELLI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA FISHBEIN
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, D., FERRARO, JR. J. DIMATT
MIAMI, FL 33131

DEBRA FITZPATRICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA FONDULIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBRA FOX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA FRANK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA FUGIEL
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

DEBRA FUGIEL
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL 60601

DEBRA GALE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBRA GALIMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA GALLATY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DEBRA GALLATY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA GARCIA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DEBRA GARRETT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DEBRA GERLACH
LAW OFFICES OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD 21201

DEBRA GILBERT
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

DEBRA GLASSCOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA GLEBA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA GOOLSBY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA GORSKY
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

DEBRA GOUCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA GRANGER-WRIGHT
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

DEBRA GRAY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

DEBRA GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA GRENZOW
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

DEBRA GREWE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA GRIMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA GRUSH
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

DEBRA HAAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBRA HALE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DEBRA HALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA HAMBRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA HANEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DEBRA HARRINGTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBRA HARTMAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DEBRA HARTMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBRA HASBARGEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

DEBRA HAYES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBRA HAYNES
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

DEBRA HECK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA HENRY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

DEBRA HERMANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA HIGGINS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

DEBRA HIGGINS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

DEBRA HILDRETH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA HINDS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

DEBRA HOLICKA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

DEBRA HUBBARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA ILGES
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

DEBRA ILOILO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBRA IZZO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DEBRA JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA JACKSON
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

DEBRA JANKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBRA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBRA JONES
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DEBRA KACZMAREK
SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
AUSTIN, TX  78746

DEBRA KAISER
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

DEBRA KEANE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBRA KEARNS
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

DEBRA KELLY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEBRA KESLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEBRA KEYS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEBRA KEYS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DEBRA KEYS
THE SEGAL LAW FIRM PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

DEBRA KINGSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA KIRBY
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

DEBRA KIRBY-FONDULIS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DEBRA KLEM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA KNOX
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

DEBRA KOVACH
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEBRA KOVACH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEBRA KYTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA LAASKO
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DEBRA LANEAR
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

DEBRA LANE-TERRY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

DEBRA LANGSTAFF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA LAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA LAZARE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA LESTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA LEWIS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

DEBRA LITTLE
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

DEBRA LITTLETON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBRA LIVESAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA LLANES
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX 77002

DEBRA LOOPER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBRA MADDEN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

DEBRA MAJCHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA MALOTT
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

DEBRA MANDEL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX 77010

DEBRA MASCHINOT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA MATHEOS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA MAXWELL
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

DEBRA MCBRAYER
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA 70130

DEBRA MCCALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA MCGRATH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA MCKEE
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

DEBRA MCKINLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DEBRA MCMILLAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA MCNEILL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DEBRA MCNEILL
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

DEBRA MEACHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA MEISINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA MENDES
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

DEBRA MENDES-HOLMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA METSCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA MILLER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBRA MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA MILSTEAD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

DEBRA MOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA MOFFATT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA MORALES
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBRA MORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA MOREIRA
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEBRA MOREIRA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEBRA MORGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA MORIN-OUELLETTE
BERMAN & SIMMONS, P. A.
129 LISBON STREET
FAUNCE, SUSAN
LEWISTON, ME 04240

DEBRA MOULD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA MULDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA MUNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA MURRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA MUTTA
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

DEBRA MYERS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DEBRA MYTON
GOLOMB SPIRT TOGNONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DEBRA NAPIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA NELSON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEBRA NELSON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEBRA OBERMILLER
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

DEBRA ORH
PROVOST UMPHREY LAW FIRM
490 PARK STREET
BEAUMONT, TX 77704

DEBRA OSBORNE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEBRA PAGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA PALMER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBRA PAULSEN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

DEBRA PAYTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA PERRY
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEBRA PERRY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEBRA PHILLIPS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBRA PINK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA PITTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA PLACE
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

DEBRA POSTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA POTTS
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

DEBRA POULIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA POWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA PRINGLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA RALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA RAMSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA RANDAZZO
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY 01174

DEBRA RANDOLPH
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

DEBRA RAY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DEBRA RAYMOND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA REDDICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA REED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA REINHARDT
FERGUSON, SWATI PAWAR
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA REINIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA RICE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

DEBRA RICKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA RIDGE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

DEBRA RIGGINS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DEBRA RING
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DEBRA RIOS
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

DEBRA ROSENBAUER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA ROSENTHAL
AVA LAW GROUP, INC.
3667 VOLTAIRE STREET
VAN ARSDALE, ANDREW JACOB
SAN DIEGO, CA 92106

DEBRA ROWE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA ROY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

DEBRA RUPERT-SJOLANDER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBRA RYAN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DEBRA SANDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA SAPAUGH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBRA SCHLOSSER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

DEBRA SCHUMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA SCHWARTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA SHALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA SHERBLOM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA SHISILA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA SKINNER
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

DEBRA SKORUPSKI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DEBRA SLATE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DEBRA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA SPARKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA SPOONEMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA STAAB
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA STAHL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA STEVENS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA STOEHR
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEBRA STOEHR
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEBRA SVELMOE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA SWOPE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

DEBRA SWOPE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DEBRA TAPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA TAYLOR
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DEBRA TAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA TAYLOR
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DEBRA TAYLOR
LEVY KONIGSBERG LLP
800 THIRD AVE 11TH FLOOR
LONG, AMBER BLUMENKRANZ, ROBIN B.
NEW YORK, NY 10022

DEBRA TELLIJOHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA THOMPSON
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

DEBRA TISINO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DEBRA TOUSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA TRAHERN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DEBRA TRAHERN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

DEBRA TREETER
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA 70001

DEBRA TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA TUTTLE
SHAW COWART, LLP
1609 SHOAL CREEK BLVD, SUITE 100
SHAW, ETHAN L. COWART, JOHN P.
AUSTIN, TX 78701

DEBRA UPAH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DEBRA USHER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

DEBRA UTLEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DEBRA VACA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

DEBRA VANLIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA VANPAGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA VAWTER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DEBRA VEIT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA VINCENT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

DEBRA WALES
DEBRA WRIGHT MCGHEE
2 NORTH 20TH STREET, SUITE 1030
SAPONE, ANDREA L.
BIRMINGHAM, AL 35203

DEBRA WATSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DEBRA WEAVER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRA WEIR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA WELLS-ONYIOHA
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

DEBRA WHALEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA WIINIKAINEN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

DEBRA WILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRA WINSTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEBRA WOOD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DEBRA WOODRUFF
THE DUNKEN LAW FIRM
3 SUGAR CREEK CENTER BLVD., STE. 550
SUGAR LAND, TX 77478

DEBRA WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRAH GRILLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEBRAH SAYERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEBRAQIRS LONG
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA 70001

DECHERT LLP
KIMBERLY BRANSCOME
US BANK TOWER
633 WEST 5TH STREET, SUITE 4900
LOS ANGELES, CA 90071-2032

DEDE EL-ATRACHE
THE BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
EDWARDS, TERENCE D. BRANDI, THOMAS J.
SAN FRANCISCO, CA 94104

DEDE KERSHAW
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEDE KERSHAW
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DEE BACCA
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

DEE BAGINSKI
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

DEE BELGARDE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEE BOYLAN
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX 77027

DEE LARCHEVEQUE
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

DEE OSTRANDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEE SCOTT
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

DEEANNA HOLMES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DEEANNA HOLMES
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

DEEANNA SUMMERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEEBORAH PERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DEEBORAH PERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEEDEE SHORT
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

DEEDRA ALEXANDER
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

DEENA CORKINS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DEENA CORKINS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DEENA GETTY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DEENA JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEENA LAFAZAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEENA SALAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEENA STEWART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEENEAN MINOR-JACKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEERE & COMPANY
1 JOHN DEERE PL
MOLINE, IL 61265

DEERE & COMPANY
C/O THE CORPORATION TRUST COMPANY
1209 ORANGE ST
WILMINGTON, DE 19801
USA

DEERE CO.
ONE JOHN DEERE PL
MOLINE, IL 61265

DEETTA COLLINS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

DEFLOY DICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEIADRIA BATISTE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DEIADRIA BATISTE
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, MARK
DALLAS, TX 75202

DEIDRA HARTMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEIDRAE SAPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEIDRE DALEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEIDRE DILLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEIDRE GARCIA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DEIDRE KERN
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

DEIDRE MCNAMARA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DEIDRE POOLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEIRDRE BARRON
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

DEIRDRE DUDDY
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

DEIRDRE MAXTED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEIRDRE MEYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEIRDRE PEARSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DELANA DOOLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DELANDRA ANDERSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

DELANIA FALGOUT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELANN PIGNATELLI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DELANN PIGNATELLI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DELCINE PARRISH
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DELCINE PARRISH
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

DELETHIA MCGOWAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELETTE ADAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELFINA FLORES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX 75231

DELFINA SAUCEDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELIA AWBREY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DELIA BAUBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELIA BOTTS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DELIA DELA TORRE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DELIA DIBATTISTA
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

DELIA ENGLISH
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DELIA HENDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELIA HEREDIA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DELIA LANDRY
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

DELIA MARTIN
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

DELIA MENDEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DELIA MONACO
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

DELIA OCHOA
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

DELIA PANKOW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DELIA RUCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELIA SANTANA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELIA SWANSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELIA TORRES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELIACORAZON EMPERIO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DELIE ANTHONY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DELILAH HERRERA
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO  80226

DELLA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELLA GOLLENBUSCH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DELLA GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELLA HENDRYX
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DELLA HOLLIS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DELLA HUMPHREY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DELLA JENKINS
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH
MCKIE, KEVIN B. CADE, GREGORY A
BIRMINGHAM, AL  32205

DELLA JIANNALONE-COMING
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA  23233

DELLA MARKHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELLA PETERSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

DELLA PETERSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

DELLA STEWART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DELLA ZANE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

DELLAJEAN COMBS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA  92660

DELLIN COOK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DELMA HOLDER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DELMY RODRIGUEZ
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL  33131

DELNA PIPKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DELOIS CLEVELAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELOIS NICHOLAS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DELOISE COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELOISE SINCLAIR
CAMPBELL & ASSOCIATES
717 EAST BLVD
CAMPBELL, CLAIR G.
CHARLOTTE, NC  28203

DELOISE SINCLAIR
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37203

DELONA SHOEMAKER
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

DELONDA NED
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DELORA KELLEY
LEVIN PAPANTONIO THOMAS MITCHELL
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

DELORES ADAMS
KELLEY & FERRARO, LLP
950 MAIN AVENUE, STE 1300
CLEVELAND, OH 44113

DELORES BACHIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELORES BATES
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

DELORES BOOKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELORES CASE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DELORES CAUBBLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELORES CERRONE-KENNEDY
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO 64106

DELORES CHENAULT
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DELORES CHENAULT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DELORES DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELORES DEGANO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DELORES DUBOSE
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

DELORES EDMONDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DELORES EVANS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DELORES HARRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELORES HARRIS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DELORES HESTER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DELORES HOLT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELORES HOSKIE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

DELORES JACKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DELORES JACKSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

DELORES JAY
STECKLER GRESHAM COCHRAN
62 COLUMBUS STREET
FEIDLER, STEFAN B
ST. CHARLESTON, SC 29403

DELORES JEROME
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DELORES JETER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DELORES KANWISCHER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DELORES KELSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELORES KRATZER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

DELORES MATTHEWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DELORES MCGHEE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DELORES MILLS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DELORES MILLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DELORES NANCE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

DELORES PIPKIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELORES QUARLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELORES RANDLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DELORES ROE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
VASSIL, EMILY
ALEXANDRIA, VA  22311

DELORES ROE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

DELORES ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELORES RUSSELL
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37203

DELORES SCHILL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DELORES SCOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DELORES SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DELORES SNOWDEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DELORES SOZA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELORES THOMAS-JUDKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELORES VAUGHN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DELORES VERGES
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

DELORES WESTBROOKS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DELORES WIESE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DELORES YANKO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELORES YORK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DELORES YORK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

DELORES YORK
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

DELORES YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELORIES JOHNSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DELORIES MCALISTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DELORIS BARNETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DELORIS BESHEARS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DELORIS BROADHEAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELORIS JORDAN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

DELORIS JOYCE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DELORIS MORGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELORIS NORWOOD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DELORIS QUINTANA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DELORIS REESE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DELORIS RUCKH
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

DELORIS RUFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DELORIS SCHMIDT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DELORIS SOWELL
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DELORIS WORSTELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DELORISTINE WASHINGTON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

DELPHIA CLARK
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL  33131

DELPHIA MCKNIGHT
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

DELPHINE CAMARILLO
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DELPHINE CAMARILLO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DELPHINE CAMERILLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELPHINE MASON
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

DELPHINE MOSS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DELPHINE MOSS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DELPHINE TOCCHINI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DELTA LINES, INC.
1030 DELTA BLVD
ATLANTA, GA  30354-1989

DELTA REYNOLDS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DELTA REYNOLDS
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

DELVECCHIO DIANE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DELVECCHIO DIANE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DELYNDRIA WILLIAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DELYNN SNOW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DELZORA MEEKINS
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

DEMARIAS SOJKA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DEMARIAS SOJKA
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

DEMERITA ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DEMETRA BEETAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEMETRESS WILLIAMS-EVANS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DEMETRIA TOWNS WILSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEMETRIA WESLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DEMETRICE COLE
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

DEMETRICE GRIFFIN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DEMETRIUS SHELTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DENA BELCHER
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

DENA CHANDLER
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

DENA COOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENA GOMEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DENA KRAUSE
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

DENA NEWLUN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENA REED
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
HAUER, STACY
ST. PAUL, MN 55101

DENA STRAUGHN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DENA WHALEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DENAY GROSECLOSE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DENEE DIAMONDS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

DENELDA MEDINA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DENETT BARTLETT
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DENIA ELLIS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

DENICE AUGUSTUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENICE BLACKWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENICE BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENICE SANDOVAL
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DENICE SHELBY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DENICE SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENICE SOLDAN
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

DENICE VITALE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENICKA GADDY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DENIESE WARNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENIQUE COLLYMORE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DENIS CRONE
THE BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR MALLOY,
BRIAN J EDWARDS, TERENCE D BRANDI,
THOMA
SAN FRANCISCO, CA 94104

DENIS DEMYAN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

DENISA MCDOWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DENISE ACKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DENISE ADAMOYURKA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DENISE ADAMS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DENISE ALVARADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DENISE ARCHULETA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE ASSENTI
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

DENISE ASSENTI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE AUSTIN
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

DENISE BAGGOTT
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN 55404

DENISE BARNER
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

DENISE BARNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE BARRINGER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

DENISE BARRINGER
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
PEARSON, KENNETH W
MINNEAPOLIS, MN 55402

DENISE BARRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE BASS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DENISE BECKMANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE BENHAM-SINGH
THE POTTS LAW FIRM, LLP
908 BROADWAY, 3RD FLOOR
KANSAS CITY, MO 64108

DENISE BERRIOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE BLEVINS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DENISE BOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE BOULAI
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

DENISE BROOKS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DENISE BROOKS
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

DENISE BROOKS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

DENISE BURNS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DENISE BURRESS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DENISE CAPIZZI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DENISE CLARK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DENISE COLEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DENISE COLLINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DENISE CORMIER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

DENISE COY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

DENISE CRAVEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DENISE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DENISE DEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DENISE DEL ANGEL
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541

DENISE DELANOY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DENISE DELAROSA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DENISE DRUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DENISE FERNANDEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DENISE FITZPATRICK
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX  07525

DENISE FLOWERS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DENISE FORD
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DENISE FORD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DENISE FULMORE ONEAL EST OF C
FULMORE
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

DENISE FUQUA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DENISE FURHMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DENISE GARVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DENISE GATES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DENISE GIARD
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

DENISE GIDICH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DENISE GONZALEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DENISE GOODIN-VASQUEZ
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

DENISE GOTHARD
COX WATSON
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL 35205

DENISE GRAHAM
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

DENISE GUTHEIL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DENISE HALLER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DENISE HANSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE HARPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE HAWKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE HENSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

DENISE HENSON
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

DENISE HENSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE HUNBOLD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE HUNOLD
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DENISE HUNOLD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DENISE HUNTSMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

DENISE JACKSON-CARPIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE JAEHNIG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DENISE JANSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE JEMMOTT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DENISE JOHNS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE JOHNSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DENISE JONES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

DENISE KHOURY
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

DENISE KLEPPIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

DENISE KLISSAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE KRENIS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DENISE LACHANCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE LAMFERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE LARKINS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DENISE LESLIE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DENISE LINDTNER
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

DENISE LISH
THE BENTON LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

DENISE LOFTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DENISE LOFTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE LONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE LUTJENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE MARCELLO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DENISE MARCELLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE MARTIN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

DENISE MAYER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DENISE MAYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE MCKIE
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

DENISE MILETICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE MILLER
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA 19103

DENISE MITCHELL
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

DENISE MITCHELL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DENISE MOFFETT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DENISE MOFFETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE MONTES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE MORENO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DENISE MORRA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DENISE MUNSTERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE MURRAY
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

DENISE NEIDIG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE NELSON-EDWARDS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

DENISE NIELSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE NOBLES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DENISE NOBLES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE NORRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE ORLIN
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL 35205

DENISE OTOOLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DENISE OWENS
GOLOMB SPIRT GRUNFELD, P.C.
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

DENISE PELLECHIA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DENISE PERSICHILLI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DENISE PILKINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DENISE RABURN
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

DENISE REEVES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DENISE REID
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DENISE REID
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DENISE RICHARDSON
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

DENISE RILEY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

DENISE RILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DENISE ROBB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DENISE ROBERTSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DENISE ROSSI
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DENISE ROWE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DENISE ROWE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DENISE SCHIRLLS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DENISE SENOSK
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DENISE SENOSK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DENISE SEWARD
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

DENISE SHARPE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DENISE SHARPE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DENISE SIERRA
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

DENISE SIMPSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DENISE SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DENISE SMITH
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

DENISE SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DENISE SMITH
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

DENISE SPRY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DENISE SPRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE STONE
HAMMONS
1700 K STREET NW SUITE 650
WASHINGTON, DC 02000

DENISE STRONG
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DENISE TATE-LEWIS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DENISE TAYLOR
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

DENISE TAYLOR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

DENISE TESSUM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE THORNTON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

DENISE TORRES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DENISE TURNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE VALADE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE VIE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DENISE VIELE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DENISE VILLARREAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DENISE VOSS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

DENISE VUKOTICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE WATTERS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

DENISE WEATHINGTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE WEISENFELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENISE WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENISE YOUNG
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

DENISE YOUNG
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

DENISKA STROZIER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DENITA CLARKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DENITA GIVENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENNA ARCHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENNELLE BROWN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DENNISE ISBELL, SYLVIA WINTERS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA 92660

DENNISE SANDERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DENNITA SIERRA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DENTSPLY SIRONA INC.
13320-B, BALLANTYNE CORPORATE PL
CHARLOTTE, NC  28277

DENYSE AMES-FRITZ
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

DENYSE WINNETT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DEOLA RUTLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DEOMATTIE PERSAUD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DEON STARR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEON WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEONA BURL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DERBY CONSOLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEREK BANKER
DUFFY LAW LLC
C/O CHRISTOPHER DUFFY
70 WASHINGTON STREET, SUITE 312
SALEM, MA  01970

DERENTZ INC.
15041 KESWICK ST
VAN NUYS, CA  91405-1133

DERHETA DAVIS-CAMPBELL
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

DERLYN MCKINNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DERRICKA THOMAS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

DERVIE LITTLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DESA BJELAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DESEREE JAMISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DESERIE SCHEXNIDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DESHANNON DALLAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DESHAWN ASHLEY-JARMON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DESHONDRA SALAMI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DESIDELLA LEE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DESIDELLA LEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DESIRAE OWEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DESIREE BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DESIREE CARR
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DESIREE DITTEMORE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DESIREE DITTEMORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DESIREE ELMORE
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO  80226

DESIREE FOSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DESIREE JAMES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DESIREE KEEFFE
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

DESIREE MERRITT
HAUSFELD
1700 K STREET NW SUITE 650
WASHINGTON, DC  02000

DESIREE MEYERS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

DESIREE SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DESIREE WILLIAMS-LOCKHART
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DESIREE WRIGHT
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

DESPATCH INDUSTRIES LIMITED
PARTNERSHIP
3600 WEST LAKE AVE
GLENVIEW, IL  60026

DESRIE FAGOT
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

DESSEREE SCARLET
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DESSICA SEGURA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DESSIE DAVIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DESSIRE BAILEY
DRISCOLL FIRM, P.C.
7110 W. MAIN STREET
BELLEVILLE, IL  62223

DESTINE STOKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DESTINI PHILLIPS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DESTINY MEDINA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DET OTIS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DETROIT DIESEL CORP.
13400 OUTER DR W
DETROIT, MI  48239

DEVANIA WALKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEVANNI CARPENTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEVCON CORP.
690 GIBRALTAR DRIVE
MILPITAS, CA  95035

DEVONIA HUDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEVOTA BRUCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEVRAN WILSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DEWANA JONES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DEWANNA TAYLOR
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

DEWELLYN ROEPENACK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DEXTER HYSOL AEROSPACE, INC.

DEYANIRA LAMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DEZBA PETTIES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DEZURIK, INC.
250 RIVERSIDE AVE NORTH
SARTELL, MN  56377

DEZURIK, INC.
C/O CORPORATION TRUST CO
1010 DALE ST N
ST PAUL, MN  55117
USA

DHANMATEE SHIVMANGAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIALA FARJO
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DIALA FARJO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DIAN JOHANSEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIAN SCHUELLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIAN TASHJIAN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DIAN TASHJIAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DIANA ACANFRIO
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

DIANA AHLBIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA AHLBIN
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

DIANA AHLBIN, SOMBEN CROMER, ALMA
EASTMA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANA AHLBIN, SOMBEN CROMER, ALMA
EASTMA
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

DIANA AHLBIN, SOMBEN CROMER, ALMA
EASTMA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA AHLBIN, SOMBEN CROMER, ALMA
EASTMA
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

DIANA AHLBIN, SOMBEN CROMER, ALMA
EASTMA
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

DIANA ALVES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA ANDRES
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DIANA ANDRES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANA APARICIO
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DIANA APARICIO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DIANA ARMSTRONG
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

DIANA AVILA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DIANA BAILEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANA BAK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANA BALDERRAMA
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

DIANA BALLARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA BARTLETT
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

DIANA BEDROSIAN
SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
AUSTIN, TX  78746

DIANA BEEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANA BERGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANA BLACKWOOD
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

DIANA BLACKWOOD
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
SMITH, D. NEIL
AUSTIN, TX  78746

DIANA BOUDREAUX
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DIANA BRONIEC
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY ADHAM, BASIL
HOUSTON, TX  77098

DIANA BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANA CANN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DIANA CARACAPPA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA CARO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANA CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA CHAVEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANA CLARK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DIANA CLICK
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

DIANA CLINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA COLTELLI
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DIANA CORTES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DIANA CUMMINGS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANA CUSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA DALE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

DIANA DAVIS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

DIANA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA DAVIS-BLAIR
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

DIANA DAWSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA DIVINE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

DIANA DOPLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DIANA DOPLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANA DRAKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANA DREIER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DIANA ELLIOT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA EXLINE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANA EXLINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA FATSCHEL
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DIANA FATSCHEL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DIANA FELDMAN
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

DIANA FERGUSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DIANA FLOYD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA FRANKLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA FRENCH
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

DIANA GARZA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA GILLESPIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA GLASS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANA GOODE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

DIANA GRAY
SALVI, SCHOSTOK & PRITCHARD P.C.
161 N. CLARK STREET SUITE 4700
CHICAGO, IL 60601

DIANA GRIFFITH
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

DIANA GROVE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANA GUMM
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DIANA HAMMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANA HASHAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA HASTINGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA HERNANDEZ
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

DIANA HERRERA
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DIANA HETHERINGTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANA JOHNSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

DIANA KASTNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA LEBLANC
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DIANA LEDESMA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANA LEE BARTON EST OF JAMES LEE
BARTON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

DIANA LEE
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

DIANA LEIGHTON
BERMAN & SIMMONS, P. A.
129 LISBON STREET
FAUNCE, SUSAN
LEWISTON, ME 04240

DIANA LEWIS
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA  30060

DIANA LEWIS
BARNES LAW GROUP, LLC
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

DIANA LIGHTFOOT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANA LIPTON
WALKER, HAMILTON & KOENIG, LLP
50 FRANCISCO STREET, STE. 460
WALKER III, WALTER H.
SAN FRANCISCO, CA  94133

DIANA MADDALENA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

DIANA MALINOWSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA MANUEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA MATTEONI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DIANA MAYBEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA MAYO
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DIANA MCDONALD
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

DIANA MICHAELS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANA MILEY
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

DIANA MORAHAN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

DIANA MORGAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DIANA NIVENS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DIANA NIVENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANA OCAMPO
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DIANA OCAMPO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DIANA OLSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA OLSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

DIANA ONEILL
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
STE 3450 ROSS, ROBERT FELLER, JOEL
CASEY
PHILADELPHIA, PA  19103

DIANA PALAFOX
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

DIANA PARKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA PRESTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA ROBERTS
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
BAUTA II, JUAN P.
SAN FRANCISCO, CA  94104

DIANA ROCCI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANA ROSCOE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANA SAN NICOLAS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

DIANA SCHROETER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANA SCHUNCKE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DIANA SHELBURNE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANA SHINSKE
DANZIGER & DE LLANO, LLP
440 LOUISIANA STREET, SUITE 1212
WHITMAN, MICHELLE
PINELLAS PARK, FL 33780-1637

DIANA SHINSKE
SAUNDERS & WALKER, P.A.
P.O. BOX 1637
SAUNDERS, JOSEPH H.
PINELLAS PARK, FL 33780-1637

DIANA SIMMONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA SKINNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA SMITH
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

DIANA SMITHSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA SMOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA SPAULDING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANA STEWART
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

DIANA STOPINSKI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DIANA SUMNER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DIANA SUMNER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DIANA TAGGART
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

DIANA THOMPSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANA UCHIDA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA URELLA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANA VARGAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA WHITAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANA WHITEHEAD
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DIANA WHITEHEAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA WILLIAMS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DIANA WILLIAMS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DIANA WOOSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANA ZAPPONE
JAZLOWIECKI & JAZLOWIECKI, LLC
11 LINCOLN AVE., STE. 6
JAZLOWEICKI, EDWARD A
FORESTVILLE, CT 06010

DIANA ZITELLA
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

DIANDRE RUCKER ESTATE OF WILLIAM
MCGEE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

DIANE ABBATE, DIANE ANDREWS, GAYLE-JEAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANE ABBATE, DIANE ANDREWS, GAYLE-JEAN
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

DIANE ABBATE, DIANE ANDREWS, GAYLE-JEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE ABBATE, DIANE ANDREWS, GAYLE-JEAN
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

DIANE ABBATE, DIANE ANDREWS, GAYLE-JEAN
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

DIANE ACEVEDO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANE AKERS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

DIANE ALLBRIGHT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

DIANE ALLBRIGHT
THE GORNY LAW FIRM, LC
4330 BELLEVIEW AVE, STE 200
KANSAS CITY, MO  64111

DIANE AND JAMES MCKERNAN
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

DIANE ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANE ARTIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANE ATIVIE
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

DIANE AYRES
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

DIANE BALLANTYNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE BARNHOLT
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

DIANE BARRETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE BARRETTE
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

DIANE BARTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DIANE BASILE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANE BATES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE BELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANE BELOTTI
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DIANE BENNANE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DIANE BENNETT
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

DIANE BERENBLIT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DIANE BIRKBECK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANE BOLTON
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

DIANE BORING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE BOSAN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

DIANE BOUDREAU
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DIANE BRODNICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE BROWER
ROBBINS ROSS ALLOY BELINFANTE
999 PEACHTREE STREET N.E. SUITE 1120
ATLANTA, GA 30309

DIANE BROWN
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

DIANE BYRNES-LAVOIE
LAW OFFICES OF JEFFREY S. GLASSMAN,
LLC
ONE INTERNATIONAL PLACE, 18TH FLOOR
BOSTON, MA 02110

DIANE CALVI
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

DIANE CAREY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DIANE CASSIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE CHANDLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE CHEEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE CHESTER
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

DIANE CLARK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANE CLOUSER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DIANE CODY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE COLEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE CONKLIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANE CORNELIUS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DIANE CRUDUP
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DIANE CULLEN-CHIGAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE CUNNING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE DARRAH-NORDBERG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE DEAL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DIANE DEAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE DEARDORF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE DECLERCK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DIANE DI SANTO
GUARDIAN LAW GROUP, LLP
GROUND FLOOR 342-4 AVENUE S.E.
DOCKEN, CLINT
CALGARY CANADA

DIANE DIAMOND
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENSACOLA, FL 32502

DIANE DIETRICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANE DIMARIA
MCELDREW YOUNG
123 S. BROAD STREET, SUITE 2250
LAURIA, BRANDON J.
PHILADELPHIA, PA 19146

DIANE DOTY
WYLDER CORWIN KELLY LLP
207 E. WASHINGTON ST. SUITE 102
BLOOMINGTON, IL 61701

DIANE DRUMMOND
FEARS NACHAWATI LAW
5473 BLAIR ROAD
DALLAS, TX 75231

DIANE DYCKMAN
HELMSDALE LAW, LLP
6 CONSULTANT PL., SUITE 100-A
DURHAM, NC 17707

DIANE EDGIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE EGENDOERFER
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

DIANE EISHEN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DIANE ELLSWORTH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DIANE EMERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE EMERY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE ENDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE ENSIGN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE ESPINOZA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DIANE EVANS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE FEHER
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

DIANE FELENSTEIN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DIANE FERGUSON
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

DIANE FERRARI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE FISHER
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

DIANE FISHERO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE FLANNAGAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DIANE FLESHIN
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

DIANE FLORES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE FOGLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE FOWLER AND CLINTON FOWLER
FROST LAW FIRM, PC
C/O SCOTT FROST
273 WEST 7TH STREET
SAN PEDRO, CA 90731

DIANE FOWLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE FUTERMAN
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

DIANE GARONZIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE GARWOOD
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

DIANE GILBERT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DIANE GILBERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE GILLESPIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE GLADMAN
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

DIANE GRAFT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DIANE GRANT-HATHAWAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE GREEN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DIANE HAMMETER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DIANE HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE HARRIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DIANE HARTUNG
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

DIANE HAUSER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DIANE HAUSER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE HECK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANE HEFFERNAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE HIRSCH
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
HOYLE, THOMAS DAVID
MT. PLEASANT, SC 29464

DIANE HOLDAWAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE HUBER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE HUNTER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DIANE HUTCHISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE HUTSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DIANE HUYCK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DIANE IANNARONE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DIANE IERACI
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DIANE JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANE JANKOWSKI
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

DIANE JEWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE JOHNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX 75231

DIANE JOHNSON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

DIANE JONES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DIANE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE KAHN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE KAHN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
LUKEI, SHANNON KARAVATAS,
NEWPORT BEACH, CA 92660

DIANE KAMPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE KAULLEN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

DIANE KIRKPATRICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE LAMUSTA
THORNTON & NAUMES
100 SUMMER STREET
MCGOLDRICK, MARILYN T.
BOSTON, MA 02110

DIANE LANE
NICOLE M VARISCO, ESQ
46 IROQUOIS ROAD
OSSINING, NY 10562

DIANE LANGSTON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DIANE LARSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DIANE LATTERY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DIANE LATTERY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE LAUZIERE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE LEE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DIANE LEWIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANE LIDYOFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE LONDON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DIANE LONG
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DIANE LOVEJOY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE LOWRY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DIANE LUNN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DIANE LYND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE MACALUSO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE MACMULLEN
MESHBESHER & SPENCE, LTD.
1616 PARK AVENUE
RASO, ASHLEIGH E.
MINNEAPOLIS, MN 05540

DIANE MAHER-DRISCOLL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE MAHLERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE MALLETT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DIANE MALONE
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

DIANE MALONEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE MANNI
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

DIANE MARTINEZ
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

DIANE MASSIE
FRANCOLAW PLLC
500 W. 2ND STREET, FLOOR 19, SUITE 138
AUSTIN, TX 78701

DIANE MASSIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE MATTICK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DIANE MAURIELLO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

DIANE MCCORMICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANE MCGEE-LEMONS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

DIANE MCKILLOP
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DIANE MCKILLOP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE MCNEILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE MCWILLIE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DIANE MCWILLIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE MENGEL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DIANE METCALF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE MILLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DIANE MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE MILLER
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA 07060

DIANE MITCHELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANE MONROE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE MORRISON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DIANE MUELLER-DOHERTY
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

DIANE MULVEY
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

DIANE MUNGUIA
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

DIANE MURRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE MYERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE NELSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DIANE NELSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DIANE NELSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DIANE NELSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE NICHOLSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE NORRIS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

DIANE NYMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANE PACE
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

DIANE PARRY
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

DIANE PEARCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE PENNEY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

DIANE PEROUTKA
MENGES LAW
C/O CARSON MENGES
6400 W. MAIN ST., STE 1G
BELLEVILLE, IL 62223

DIANE PERSONS
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

DIANE PHANNENSTIEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANE PICKAR
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

DIANE PIEKANSKI
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA 19428

DIANE PIFER
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

DIANE PINEIRO-ZUCKER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DIANE PINEIRO-ZUCKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE PINIZZOTTO
WILENTZ, GOLDMAN, & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE, STE. 900
KIZIS, LYNNE M.
WOODBRIDGE, NJ 07095

DIANE PLASS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DIANE PLETSCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE PLOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE PONTIOUS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DIANE POSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE QUINLIVAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE RATTO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANE REID
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE RICE
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA 90045

DIANE RIPPEE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DIANE RIVERS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DIANE RODDY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DIANE RODDY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANE RUSKUSKI
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

DIANE RUSKUSKI
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
BINSTOCK, MELISSA
HOUSTON, TX 77098

DIANE RUTHERFORD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DIANE SARVER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DIANE SAVAGE
LEMMON LAW FIRM, PLLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DIANE SAVAGE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DIANE SCHINDLER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DIANE SCOVENS
LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO  64067

DIANE SHAW
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

DIANE SHOTTER
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

DIANE SHOVAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DIANE SIMS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DIANE SIMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANE SMITH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DIANE SMITH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

DIANE SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE SOTO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DIANE SOTO
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  03313

DIANE STACHURA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

DIANE STIGLIANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE SWANGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANE TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE TUREK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE VAN DEUSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANE VAQUEZ
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

DIANE VEASEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE WADE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE WALLACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE WARICHAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE WEBSTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANE WEBSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE WILLIAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DIANE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE WOLF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANE ZEGLEY
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

DIANE ZINN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANE ZORNES
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO  64106

DIANIA HOLLINGSWORTH
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

DIANN KNAUSS
CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
NEW YORK, NY  10016

DIANN LAIRD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANN ROBINSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DIANNA ALSTON
MCGOWAN, HOOD & FELDER, LLC
321 WINGO WAY, SUITE 103
MT. PLEASANT, SC  29464

DIANNA AND ROBERT SANTANA
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

DIANNA BLACK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DIANNA BLACK
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DIANNA BLACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNA BLACK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DIANNA BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANNA CRABTREE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNA CROTZER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNA DELANUEZ
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

DIANNA DINKA
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

DIANNA DODSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNA DOUGLAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANNA DUNCAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANNA FOUST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANNA FOUT
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

DIANNA FULLER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

DIANNA HEBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNA KENT
HEDRICK LAW FIRM
3721 N. CLASSEN BOULEVARD
OKLAHOMA, OK  73118

DIANNA KIHN
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

DIANNA KING
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DIANNA LASWELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DIANNA LUCAS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

DIANNA METZLER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

DIANNA MILLS
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

DIANNA MOHAMMAD-ZADEH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANNA MOSLEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DIANNA MOSLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANNA MOYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANNA RING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANNA RYAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANNA SHOLARS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIANNA SUTHERLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANNA THOMPKINS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

DIANNA WOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNE ADDISON, MARGARET ALLSHOUSE,
VIRG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNE ADDISON, MARGARET ALLSHOUSE,
VIRG
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

DIANNE ADDISON, MARGARET ALLSHOUSE,
VIRG
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

DIANNE AKINS, GLENA ALLEN, GLORIA
BANOVI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANNE AKINS, GLENA ALLEN, GLORIA
BANOVI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNE AKINS, GLENA ALLEN, GLORIA
BANOVI
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

DIANNE AKINS, GLENA ALLEN, GLORIA
BANOVI
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

DIANNE ALLSOP
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DIANNE ARRAO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNE BEARD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DIANNE BEARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNE BEAUCHAMP
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

DIANNE BEHRENS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

DIANNE BERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNE BLAKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNE BRIDGES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNE BROOKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANNE BYRD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANNE CAMPBELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DIANNE CARR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANNE CHAMBERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DIANNE CHAMBERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANNE DICKEL
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

DIANNE ELLIOTT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DIANNE FOSTER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DIANNE HALL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DIANNE HAMILTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANNE HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANNE JONES
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DIANNE JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANNE KELLY
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

DIANNE KOSHGARIAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DIANNE KOSHGARIAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DIANNE LAMY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANNE LAZETTE AND CHRISTOPHER
LAZETTE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

DIANNE LEFLORE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DIANNE LOOMIS
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

DIANNE LUAVASA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DIANNE MARKLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANNE MARTIN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

DIANNE MICKEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANNE MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DIANNE MORGAN-SIMPSON
BURNETT LAW FIRM
3737 BUFFALO SPEEDWAY, 18TH FLOOR
HOUSTON, TX 77098

DIANNE MORRISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DIANNE MORTIMER
THORNTON & NAUMES
100 SUMMER STREET
MCGOLDRICK, MARILYN T.
BOSTON, MA 02110

DIANNE NEWAYNO
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DIANNE PHILLIPS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DIANNE POSATER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANNE REYNOLDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIANNE SIMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNE TENCER
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

DIANNE THOMAS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

DIANNE THOMPSON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

DIANNE VAUGHN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DIANNE WOLFE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIANNE WRIGHT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DIANNE ZIRBEL
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DIEDRE KEITGES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIERBERGS MARKETS INC.
16690 SWINGLEY RIDGE RD
CHESTERFIELD, MO  63017

DIERDRA FIELD
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

DIETRA MOTEN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

DIETZ JEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIK PALMA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DILLON GRETCHEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DILSIE THOMAS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DIMETRIA CHEEK
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

DINA DAVIS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DINA DAVIS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DINA EXLINE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DINA GRAY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

DINA LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DINA PALACIOS
STECKLER GRESHAM COCHRAN
62 COLUMBUS STREET
FEIDLER, STEFAN B
ST. CHARLESTON, SC  29403

DINA SMITH
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

DINA SOWERS
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

DINA WELLS
LIAKOS LAW APC
1611 S. PACIFIC COAST HIGHWAY, SUITE 200
D
REDONDO BEACH, CA  90277

DINAH BOATWRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DINAH GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DINAH OWOSU
BADESCH ABRAMOVITCH GROUP, LLC
404 COURT SQUARE
LEXINGTON, MS  39095

DINAH SCHMIDT
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

DINICE MARTINEZ
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

DINORA YUPANQUI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DIONA BURGESS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DIONDRA HOUSE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIONICIA ROGER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DIONICIA ROGER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DIONNE BRADFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIONNE COVIL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIONNE PRESBERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIONNE STEELE
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA  70001

DIONNE ZASKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DIONNE ZASKE
DICKS & COGLIANSE LLP
28 NORTH CENTER ST.
DICKS, MICHAEL DREW
MESA, AZ  85201

DIPTI HEGDE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

DISCOUNT DRUG MART, INC
211 COMMERCE DR
MEDINA, OH  44256-1331

DISCOUNT DRUG MART, INC.
211 COMMERCE DR
MEDINA, OH  44256-1331

DISCOUNT DRUG MART, INC.
ATTN TOM MCCONNELL
211 COMMERCE DR
MEDINA, OH  44256
USA

DISHANNON OWENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DISMISSED W/ PREJUDICE

DISTRICT OF COLUMBIA ATTORNEY
GENERAL
ATTN: KARL A. RACINE
400 6TH STREET, NW
WASHINGTON, DC  20001

DIXIE BIGLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIXIE BREDEMEIER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DIXIE BRISSELL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

DIXIE BRYANT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

DIXIE FLORES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DIXIE GARDNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DIXIE GLOVER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DIXIE LOVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DIXIE MANRING
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

DIXIE MCMULLEN
LEVIN PAPANTONIO, PLLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DIXIE MCMULLEN
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DIXIE TURNQUIST
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

DIXIE TURNQUIST
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

DJ BELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOCKERY, SANDRA AND LOREN
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

DODI WRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOGANALP, ELIF
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

DOINA BENAC
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

DOLE FOOD COMPANY
C/O CORPORATION SERVICE COMPANY
200 S TRYON ST
STE 600
CHARLOTTE, NC 28202 USA

DOLE FOOD COMPANY
ONE DOLE DR
WESTLAKE VILLAGE, CA 91362

DOLGENCORP LLC
100 MISSION RDG
GOODLETTSVILLE, TN 37072-2171

DOLLAR GENERAL CORPORATION
100 MISSION RIDGE
GOODLETTSVILLE, TN 37072

DOLLAR STORE PLUS, LLC
2359 TULLAMORE CIRCLE
SNELLVILLE, GA 30039

DOLLAR TREE INC
500 VOLVO PKWY
CHESAPEAKE, VA 23320

DOLLAR TREE STORES, INC.
500 VOLVO PKWY
CHESAPEAKE, VA 23320

DOLLIE AYERS
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH WALL,
CHRISTINA ROWE, MARK MCKIE KEVIN CA
BIRMINGHAM, AL 32205

DOLLIE VANHOY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DOLLISHA HOBBS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DOLLY BARR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOLLY DETHERAGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DOLLY FARMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOLLY FRALEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DOLLY GOLDSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOLLY JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOLLY RENNER
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA 90024-3102

DOLLY RENNER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DOLORAE HANDY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

DOLORES ANDREWS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOLORES ARAIZA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOLORES BALDYGA
LENZE LAWYERS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA  90266

DOLORES BIEHL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOLORES BORGES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DOLORES BOSTWICK
SEITHEL LAW LLC
POST OFFICE BOX 1929
CHARLESTON, SC  29457

DOLORES BURCHETTE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DOLORES BURCHETTE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOLORES BUTT
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

DOLORES CHOUINARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOLORES CLEVELAND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOLORES COLLINS, JOANNE CUNNINGHAM,
JANA
DONALD L. SCHLAPPRIZZI P.C.
211 N BROADWAY, SUITE 2430
SCHLAPPRIZZI, CRAIG ANTHONY
ST. LOUIS, MO  63102

DOLORES COLLINS, JOANNE CUNNINGHAM,
JANA
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DOLORES COLLINS, JOANNE CUNNINGHAM,
JANA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

DOLORES COOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOLORES DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOLORES EASLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOLORES ELLIANO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DOLORES FISHER
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN  55404

DOLORES FOGARTY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DOLORES FOGARTY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOLORES GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOLORES GOLDSBOROUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOLORES GOMEZ
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

DOLORES GOULD
PRATT & ASSOCIATES
1871 THE ALAMEDA, SUITE 425
SAN JOSE, CA  95126

DOLORES GRIEGO
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

DOLORES GUERRA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOLORES HAUCK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DOLORES HAYNES
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

DOLORES HINES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DOLORES HINOJOSA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DOLORES JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOLORES KOWALSKI
MOTLEY RICE LLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

DOLORES LARSON
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN 37219

DOLORES LARSON
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

DOLORES LINDNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOLORES LUKASIK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DOLORES LUND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOLORES MARIANACCIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOLORES MARQUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOLORES MICHEL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

DOLORES NOVICKY
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

DOLORES ODOM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DOLORES PICCIRILLO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DOLORES PORTER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DOLORES RANZIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOLORES REPSCHLAGER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DOLORES RICE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

DOLORES RINCON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOLORES ROBERTSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOLORES ROBERTSON
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA 19103

DOLORES SALAS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DOLORES SALAZAR
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DOLORES SALAZAR
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DOLORES SANDOVAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOLORES SHEA
WILENTZ, GOLDMAN, & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE, STE. 900
KIZIS, LYNNE M.
WOODBRIDGE, NJ 07095

DOLORES SILCOX
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

DOLORES STARKWEATHER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DOLORES STOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOLORES TARCZAN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

DOLORES URBAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DOLORES VAUGHN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOLORES VEGA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOLORES VILLALPANDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOLORES WHEELER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DOLORES WOLD
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

DOLORES ZAMARRIPA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOMCO PRODUCTS TEXAS, LP
602 SAWYER ST, STE 110
HOUSTON, TX  77007-7510

DOMCO PRODUCTS TEXAS, LP
C/O CT CORPORATION SYSTEM
350 N ST PAUL ST
DALLAS, TX  75201
USA

DOMENICA CANTERINO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DOMICA JAMES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOMINIQUE BLASSER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOMINIQUE BOLDS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DOMINIQUE TURNER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DOMINQUE HAMILTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOMINQUE MCKELLEY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

DOMTAR INDUSTRIES, INC.
234 KINGSLEY PARK DR
FORT MILL, SC  29715

DOMTAR INDUSTRIES, INC.
395 DE MAISONNEUVE BLVD
MONTREAL, QC  H3A 1L6
CANADA

DONA AUGSBURGER
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

DONA BRADLEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DONA BROWNE JONES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DONA GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONA GREENWOOD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONA LEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONA LIGHTSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONA MASON AND KEN MASON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

DONA PARKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONALD C MADLIK  EST OF MARILYN MADLIK
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

DONATTA WOLF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONCELLA YOUNG
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DONELLA DENNIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONESHIA GORDON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DONETTA WILLIAMS
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

DONETTE PACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONIELLE AUFDENCAMP
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

DONILA MARTINEZ
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

DONILA MARTINEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

DONNA ALBERDING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA ALLEN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DONNA AMENDOLA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DONNA AMO
BEREZOFSKY LAW GROUP, LLC
210 LAKE DRIVE EAST, SUITE 101
BEREZOFSKY, ESTHER
CHERRY HILL, NJ 08002

DONNA AMO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

DONNA AMODEI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DONNA AMODEI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA AMRINE
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA 23233

DONNA ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA ANFORTH
BERNSTEIN & STERN, LLC
10 MECHANIC ST STE 150
WORCESTER, MA 01608

DONNA ARBUTHNOT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DONNA ARISPE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET MATHEWS, D. TODD
BUXNER, EVAN D. ARVOLA, MEGAN T.
EDWARDSVILLE, IL 62025

DONNA ARLEDGE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DONNA ARMSTRONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA ARSENAULT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA BANEY
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

DONNA BANUELOS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DONNA BARNETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA BAUCHNER
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

DONNA BEARDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA BEARDEN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

DONNA BEASLEY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DONNA BEATTY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA BECK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA BEERBOWER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA BEHRING
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DONNA BENNETT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DONNA BENTLE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DONNA BENTLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA BENTLE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DONNA BENTLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA BEVERLY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DONNA BEVERLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA BIDDIE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

DONNA BIRKLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA BISHOP
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DONNA BLACK
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

DONNA BLUE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA BOCKO
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DONNA BOERGERS, MARIA BONA, LISA
BOWEN,
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA BOERGERS, MARIA BONA, LISA
BOWEN,
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

DONNA BOERGERS, MARIA BONA, LISA
BOWEN,
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

DONNA BOND
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

DONNA BOSSALINA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DONNA BOYD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA BOYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA BRANNON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DONNA BRANNON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DONNA BREWER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA BROWN
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

DONNA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA BURDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA BURGE
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

DONNA BURRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA BUSH
THE WEBB LAW FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DONNA BYRD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA CALDWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA CAMEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA CARASSALE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

DONNA CARDWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA CARINI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA CARSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

DONNA CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA CARTER
RICHARDSON RICHARDSON BOUDREAUX
7447 S. LEWIS AVENUE RICHARDSON,
CHARLES
L. BOUDREAUX, PAUL T.
TULSA, OK  74136

DONNA CARUSO
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

DONNA CESMAT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA CHIOCCA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA CIERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA CLANCY
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

DONNA CLEMENTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA CONDELLO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

DONNA CONKLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA COOK
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

DONNA CORNELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA CORNETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA CROTSER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DONNA CROTSER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA CULLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA CULLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA CUPINA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA DARDAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA DARNELL
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DONNA DAVAZIER
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

DONNA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA DAVIS
SILL LAW GROUP, PLLC
1101 N. BROADWAY, SUITE 102
SILL, MATTHEW J.
OKLAHOMA CITY, OK 73013

DONNA DAVISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DONNA DAWE
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA 19428

DONNA DAY
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

DONNA DEARTH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA DEBARBIERIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA DELPIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA DENTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

DONNA DEVER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA 70130

DONNA DEXTER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DONNA DILKS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DONNA DISTEFANO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

DONNA DITTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA DOBBINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA DODD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DONNA DODSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA DONALDSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DONNA DONALDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA DORSEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DONNA DOYLE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DONNA DUNCAN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DONNA DUNN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA DURKEE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DONNA EDDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA ELLIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA ELSON
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

DONNA ENGERS
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL 33131

DONNA EPPERLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA EVERETT
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

DONNA FAIRCHILD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA FARRA
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

DONNA FARRELL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DONNA FIELDS
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

DONNA FIELDS
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

DONNA FITZPATRICK
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

DONNA FLOWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA FODERA
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

DONNA FRANCIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA FRANKLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA FUSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DONNA GADD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

DONNA GADD
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA  90266

DONNA GETTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA GIBSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DONNA GIBSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DONNA GOBBEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA GOLDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA GONZALES
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

DONNA GORMAN
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

DONNA GRAVELY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

DONNA GREENWALD-HILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA GRESHAM
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX  75219

DONNA GREY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DONNA GROVES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA HAMILTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA HARGRAVE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA HARRIS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DONNA HARTY
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

DONNA HATFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA HAVENS-CURTIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA HAYES
SATTERLEY & KELLEY
C/O JOSEPH SATTERLEY
8700 WESTPORT ROAD, SUITE 202
LOUISVILLE, KY  40242

DONNA HEBERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA HENLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA HERNANDEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DONNA HETHERINGTON
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

DONNA HETHERINGTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

DONNA HIGGINBOTHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA HIGHTOWER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DONNA HIGHTOWER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

DONNA HINES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA HOLLIS
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

DONNA HOOD
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

DONNA HORNSBY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DONNA HOUSER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DONNA HUDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA HUGGLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA HULEN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DONNA HUMPHREY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA HURLEY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

DONNA HURLEY
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

DONNA ITALIANO
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

DONNA JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA JEFFRIES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA JENKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA JENSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DONNA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA JOHNSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DONNA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA JOHNSON-JACKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA JONES
LEVIN PAPANTONIO RAFFERTY
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

DONNA JONES
STRAUSS TROY CO., LPA
150 EAST FOURTH FLOOR 4TH FLOOR
CINCINNATI, OH  45202-4015

DONNA JOSHUA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA JOWETT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DONNA KAISER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

DONNA KATS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA KELIIPIO
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

DONNA KIMBLE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DONNA KIMBLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA KING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA KIRBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA KLEIPE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA KOPPELMANN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

DONNA KOTERBA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA KOTLIK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA KOUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA KUHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA KUYKENDALL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DONNA LABOUNTY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA LAFATA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA LAMONDE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DONNA LANE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA LANG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA LANNING-BOYD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA LAWSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DONNA LAWSON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DONNA LAWSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA LAWSON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DONNA LECOMPTE-CHRISTHILF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA LEVARIO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA LINDSEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA LOHR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DONNA LOHR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA LONG
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

DONNA LOWE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DONNA LUBAHN
BRADSHAW, FOWLER, PROCTOR &
FAIRGRAVE,
P.C.
DES MOINES, IA  50309-8004

DONNA LUBINSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA LUBINSKI
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY  01174

DONNA LUJAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA MACHADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA MALCHRIST
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

DONNA MARCELLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA MARTIN
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

DONNA MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA MASON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DONNA MATTOX
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DONNA MATTOX
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, DANIEL S. LUKEI
NEWPORT BEACH, CA  92660

DONNA MAXEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA MCCAFFERY
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

DONNA MCCLAIN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DONNA MCKEAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA MCLAUGHLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA MCNICHOLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA MEADOWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA MIDDAUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA MILLS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DONNA MILLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA MOORE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

DONNA MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA MOORE
ROBINSON CALCAGNIE, INC.
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DONNA MORETTI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA MORTON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DONNA MULHOLLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA MURPHY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

DONNA MURRAY-AKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA NAPIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA NEEDHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA NELSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DONNA NEWBURY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA NEWCOME
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DONNA NOGA
CRAIG SWAPP & ASSOCIATES
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600 ASHE, EMILY B.
PHILADELPHIA, PA 19107

DONNA NOWICKI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DONNA NOWICKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA NUNLEY LOWERY
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

DONNA NUZZO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA OHANLON
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

DONNA OHANLON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DONNA OHLER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DONNA ORTEGA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DONNA OWENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA PAGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA PAGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA PARKER
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

DONNA PARTISH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DONNA PATTERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA PATTIT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DONNA PAULETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA PAYNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA PEKAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA PERKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA PERKINS
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

DONNA PERKINS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

DONNA PERKINS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

DONNA PETERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DONNA PETERSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DONNA PETROSKY
CRAIG SWAPP & ASSOCIATES
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600 ASHE, EMILY B.
PHILADELPHIA, PA  19107

DONNA PHILLIPS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA PISANO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA POFF
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DONNA PONTE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DONNA POWELL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DONNA PRICE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

DONNA PRITCHARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA PROBY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DONNA PRUITT
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

DONNA PUGLISSI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA RAINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA RAPIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA RAU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA REA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA REASON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DONNA REASON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DONNA RECTOR
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DONNA RECTOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA REESE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DONNA REESE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DONNA REYES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA REYNOLDS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DONNA REYNOLDS
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

DONNA RICHARD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DONNA RICHARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA RICHARD
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA 97301

DONNA RIVERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA ROBERTS
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL 03313

DONNA ROBINSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DONNA ROBINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA ROBINSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DONNA ROGERS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DONNA ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA ROGERS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DONNA ROSS
VENTURA LAW
235 MAIN STREET
BARBER, NICOLE L.
DANBURY, CT 06810

DONNA ROYAL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DONNA RUSH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DONNA SANDERS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DONNA SANGASTIANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA SAWYER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DONNA SAWYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DONNA SAWYER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DONNA SCALZO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA SCERBO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA SCHAFER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DONNA SCOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DONNA SEARS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

DONNA SHARP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA SHEA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DONNA SHEMONIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DONNA SHENESKY
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

DONNA SHENESKY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
BINSTOCK, MELISSA
HOUSTON, TX 77098

DONNA SIMEONE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT STREET,
SUITE 3450
PHILADELPHIA, PA  19103

DONNA SIMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA SIZEMORE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DONNA SMEDLEY
MELANIE H MUHLSTOCK/PARKER WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

DONNA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY, AL  36104

DONNA SMITH
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS  66211

DONNA SMITH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

DONNA SMITH
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DONNA SMITH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DONNA SNODGRASS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA SOLARI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA STEVENS
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
NASHVILLE, TN  37203

DONNA STOTT
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

DONNA SUMMERLIN
BLASINGAME, BURCH, GARRARD & ASHLEY, P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

DONNA SWEET
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DONNA TEES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA TERRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY, AL  36104

DONNA THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY, AL  36104

DONNA THOMASON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DONNA THOMASON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY, AL  36104

DONNA THORNHILL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA TINSLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DONNA TOPP
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DONNA TOPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY, AL  36104

DONNA TRAMMELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DONNA TRENT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY, AL  36104

DONNA TURNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA TUTTLE-KOLL
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX  77002

DONNA URICK
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

DONNA VAN DYKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA VAUL
THE LAW OFFICE OF JOSEPH H. LOW IV
100 OCEANGATE, 12TH FLOOR
LOW IV, JOSEPH H.
LONG BEACH, CA  90802

DONNA VAUL
VICKERY & SHEPHERD, LLP
10000 MEMORIAL DR., SUITE 750
HOUSTON, TX  77024

DONNA WAGNER
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

DONNA WAGNON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DONNA WALKER
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

DONNA WALKER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

DONNA WARD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DONNA WARDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA WATERS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DONNA WHICKER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

DONNA WHICKER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

DONNA WILDA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA WILLIAMS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

DONNA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA WILLIAMS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

DONNA WITKOWSKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

DONNA WITTWER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DONNA WOOD-DONATELLI
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

DONNA WOOD-GARDNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA WOODS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA WOOLISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNA WOOTEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA YASICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA YATES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DONNA YATES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA YORK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DONNA YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DONNA ZELINSKI
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

DONNA ZINGARELLI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DONNA ZUBEN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DONNA ZUBEN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DONNA ZUCKER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

DONNARAE FREEMAN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

DONNEL WEST
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DONNIA VERDIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DONNICE OUIMETTE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DONNIE HICKMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DONNIE HICKMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONNIS KNOX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DONONA HAYES
SILL LAW GROUP, PLLC
1101 N. BROADWAY, SUITE 102
SILL, MATTHEW J.
OKLAHOMA CITY, OK  73013

DORA BAGWELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DORA CAMPBELL
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO  80226

DORA CHAMPION-COLEMAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DORA CONNER-MCGUIRE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DORA CORLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DORA CRESON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DORA CRESON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DORA DEANDA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DORA DELGADO
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

DORA DOMINGUEZ
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DORA DOMINGUEZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DORA FUNDERBURK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

DORA GOTTLIEB
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DORA JOHNSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DORA JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DORA LICON
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

DORA MEDRANO
NAPOLI SHKOLNIK, PLLC
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO, CA  90245

DORA MODENESSI
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DORA MODENESSI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DORA PADILLA
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DORA PURYEAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DORA RODRIGUEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

DORA SANCHEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DORA SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DORA SINISI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DORA TAGGART
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DORA THOMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DORA WALSH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DORA WALSH
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

DORA WATERS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DORA WILKERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DORA WINES
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DORCAS CURTHS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DORCAS PIEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOREEN ADRAGNA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

DOREEN BATISTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOREEN BEECHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOREEN BURT
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DOREEN DANNER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DOREEN EVANS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOREEN HARRISON
DECOF, BARRY, MEGA & QUINN, P.C.
ONE SMITH HILL
BARRY, PATRICK C.
PROVIDENCE, RI  02903

DOREEN HAWES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

DOREEN HENNESSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOREEN HERBERT
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH  70130

DOREEN KUCA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOREEN LACEY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

DOREEN LEE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

DOREEN LUCCI
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

DOREEN MARUNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOREEN NICASTRO
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DOREEN PATTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DOREEN ROTT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DOREEN ROTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOREEN SAMPLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOREEN SEMLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOREEN SHUSTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOREEN TAYLOR
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

DOREEN TORO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOREEN TRAXLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DOREEN UCCI
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

DORELIA SANCHEZ
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

DORENDA SHIPLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DORENE DEAN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

DORENE NANCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORENE VACA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DORETHA ILES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DORETTA RUNION
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

DORI BEYNON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

DORI EVERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DORI EVERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DORI MADSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORI SAMIA  ESTATE OF JOHN DEGRAZIA
DEATON LAW FIRM
C/O JOHN DEATON
450 N. BROADWAY
EAST PROVIDENCE, RI 02914

DORIAN DANIEL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DORI-ANNE GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIL SHARP
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DORINDA WHITWORTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORINE ALEXANDER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DORINE OLIVE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

DORIS ACHENBACH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX 77010

DORIS ACHENBACH
MILLER & ZOIS, LLC
ONE SOUTH STREET, 23RD FLOOR
MEEDER, JESSICA H.
BALTIMORE, MD 21202

DORIS ANDERSON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

DORIS ANDREWS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DORIS ATCHINSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DORIS AUSTIN
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX 75219

DORIS BAGLEY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DORIS BAGLEY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

DORIS BOUCHER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

DORIS BREAUX
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

DORIS CATANZARO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DORIS CHALK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS COLTRANE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DORIS COLTRANE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DORIS CONLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DORIS COOK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DORIS DAVLIN
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

DORIS DEVINE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DORIS DIPPOLITO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DORIS DIXON
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

DORIS ELIO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DORIS ELLIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DORIS FABIAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS FINK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS FLEENOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DORIS FORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DORIS FORSHEE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DORIS FORTIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS GARDNER
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN 37219

DORIS GARDNER
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

DORIS GIBBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DORIS GIDCUMB
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DORIS GRAHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DORIS GREEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DORIS GREENBERG
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

DORIS HADDAD
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DORIS HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DORIS HAWKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DORIS HENRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DORIS HILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DORIS HILL
HARRISON DAVIS STEAKLEY MORRISON
JONES,
PC
5 RITCHIE RD
WACO, TX  76712

DORIS HISH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DORIS HOLDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DORIS JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DORIS JAMES
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

DORIS JAMES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

DORIS JAMHOUR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DORIS JEFFERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DORIS JOHNSON NEEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DORIS JOHNSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DORIS JONES
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS  39236-2768

DORIS JONES
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

DORIS JONES
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

DORIS JOSEPH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DORIS LYLES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

DORIS LYONS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DORIS MALINKY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DORIS MANNING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DORIS MARKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DORIS MCKINNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DORIS MCNEW
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN 37219

DORIS MCNEW
FREEMAN
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

DORIS MEDINA AND TEMISTOCOLE MEDINA
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

DORIS MELANCON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS MENESES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DORIS MENKING
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX 77002

DORIS MEYERS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DORIS MILLER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DORIS MONROE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DORIS MORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS MURRAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DORIS NEALING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DORIS NORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS NORRIS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

DORIS OLDHAM
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

DORIS OLDS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DORIS OLDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DORIS ORCUTT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DORIS PARSONS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

DORIS PERRY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DORIS PERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DORIS PLUTA
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DORIS POLK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DORIS POLK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DORIS POTTER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

DORIS POWELL
JACOBS & CRUMPLER, P.A.
2 EAST 7TH STREET SUITE 400
WIMINGTON, DE 19801

DORIS POWELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
SELDOMRIDGE, JEFF T.
ORANGE, VA 22960

DORIS RIGSBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS ROBINSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DORIS RODELIUS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DORIS RODELIUS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DORIS ROMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS SAMPLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DORIS SCHOONMAKER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

DORIS SEASTREAM EST OF DOROTHY
FILMORE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

DORIS SIMPSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DORIS SKILLINGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DORIS SMITH
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

DORIS STOCK
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

DORIS STOERMER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DORIS STOGNER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

DORIS THORN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

DORIS TIERNAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS TILLERY
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

DORIS WASHINGTON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DORIS WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS WHITE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DORIS WILBURN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS WILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS WILLIAMS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DORIS WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS YADEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORIS YOUNGBLOOD
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

DORISE LANDRY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DORISE VIRGILIO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

DORLENE HOUGE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DORLENE HOUGE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DORNITA HERNDON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOROEHEA CREAMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DOROTHA RIDENOUR
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

DOROTHEA BROOKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DOROTHEA MORGAN
THE MILLER FIRM, LLC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

DOROTHY ACREE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DOROTHY ADAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOROTHY ADAMS
LAW OFFICE OF TIMOTHY B. MOORE, L.C.
1619 CONGRESS STREET
MOORE, TIMOTHY B.
NEW ORLEANS, LA 70117

DOROTHY ALGER
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

DOROTHY ALLEN
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

DOROTHY AND RODOLFO
WEITZ & LUXENBERG
C/O MARK BRATT
1880 CENTURY PARK EAST, SUITE 700
LOS ANGELES, CA 90067

DOROTHY ATKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOROTHY AULTMAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DOROTHY AULTMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOROTHY AYCOCK
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

DOROTHY BACON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOROTHY BAKSA
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

DOROTHY BANNAR
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

DOROTHY BARTUCCI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DOROTHY BASHORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOROTHY BENNETT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DOROTHY BRANDON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

DOROTHY BROWN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

DOROTHY BRUMFIELD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

DOROTHY BRUMFIELD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOROTHY BUCCIERI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOROTHY BUPP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOROTHY BURGER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

DOROTHY BURNS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DOROTHY BURNS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DOROTHY BYRDSONG
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DOROTHY BYRDSONG
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

DOROTHY CALDWELL
CAMPBELL & ASSOCIATES
717 EAST BLVD
CAMPBELL, CLAIR G.
CHARLOTTE, NC 28203

DOROTHY CALDWELL
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

DOROTHY CALVA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DOROTHY CAMPBELL
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

DOROTHY CARLOTTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY CASPER
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

DOROTHY CHERRY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DOROTHY CHERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY CHURCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY CIANI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY COBLE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DOROTHY COPELAND
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DOROTHY COX
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DOROTHY CRAWFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY CREECH
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

DOROTHY DALLAIRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY DAVIS
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

DOROTHY DENNIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DOROTHY DENNIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY DERAKHSHANI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DOROTHY DERAKHSHANI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY DERRENBACHER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, DANIEL S. LUKEI
NEWPORT BEACH, CA  92660

DOROTHY DIBATTISTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY DICKENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY DUPREE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY EDWARDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY ELEDGE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

DOROTHY ELIJAH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY ERVES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DOROTHY EVANS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY EVERSOLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DOROTHY FAVORS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

DOROTHY PAY
MARTZELL LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

DOROTHY FERRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY FERRIER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

DOROTHY FIRESTONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY FITCH
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

DOROTHY FITZGERALD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DOROTHY FORSYTHE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY GANN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DOROTHY GARNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY GEPHART
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DOROTHY GEPHART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY GOLDMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY GOODEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY GRANT JOWERS
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN  46204

DOROTHY GRANT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DOROTHY GRIFFITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY HAMM
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DOROTHY HARTMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY HARVEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY HAWKINS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

DOROTHY HAWKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY HAZEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY HIGHTOWER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY HILL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

DOROTHY HOGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY HONKALA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY HOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY HOOKS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

DOROTHY HURST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY INGRAM
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

DOROTHY IRBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOROTHY JACKSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DOROTHY JOHNSEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DOROTHY JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOROTHY JOHNSON
DICKS & COGLIANSE LLP
28 NORTH CENTER ST.
DICKS, MICHAEL DREW
MESA, AZ 85201

DOROTHY JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DOROTHY JOHNSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

DOROTHY JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOROTHY JONES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

DOROTHY KAMINSKY
ANAPOL WEISS
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600
PHILADELPHIA, PA 19107

DOROTHY KENNEDY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

DOROTHY KNAPP
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

DOROTHY KNIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOROTHY KRATTENMAKER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILSON, MICHAEL A.
BUFFALO, NY 14202-3725

DOROTHY KREMAR
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

DOROTHY LADNER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

DOROTHY LATTING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOROTHY LAVALAIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DOROTHY LEDFORD
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

DOROTHY LEVY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOROTHY LEWIS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

DOROTHY LOSCHIAVO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

DOROTHY MACK-MCCORMICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOROTHY MALONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOROTHY MARTIN
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

DOROTHY MARTONE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DOROTHY MCCLUSKY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

DOROTHY MCGEAR
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

DOROTHY MCGUIRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOROTHY MCINTOSH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY MEDLIN
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

DOROTHY MELTON
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

DOROTHY MESSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY MIERA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY MILLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY MILLER
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

DOROTHY MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY MOBLEY
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

DOROTHY MOBLEY
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

DOROTHY MOORE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DOROTHY MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY MOORE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

DOROTHY MOSLEY
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

DOROTHY NEVERETTE
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

DOROTHY NICHOLAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY OLIVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY PACKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY PARKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY PASS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY PATTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY PEPLINSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY PICKNEY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

DOROTHY PLATER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY PLEMONS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

DOROTHY POOLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY PORTER-PANT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

DOROTHY POVERELLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY POWELL
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN
HOUSTON, TX  77003

DOROTHY POWELL
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

DOROTHY POWELL
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA  70598

DOROTHY PRIM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY PRUITT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY QUILLIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DOROTHY QUINTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DOROTHY RADIG
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

DOROTHY RENCHER
VENTURA LAW
235 MAIN STREET
RIBEIRO, AGOSTINHO J. BARBER, NICOLE L.
DANBURY, CT  06810

DOROTHY RHODES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY RICHARDSON
MARTIN & JONES
4301 SOUTHWEST THIRD ST., SUITE 110
GUEST, CARRIE R.
RALEIGH, NC  27603

DOROTHY RISER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DOROTHY RIZZO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY ROBERTIELLO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

DOROTHY ROGERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY ROGERS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

DOROTHY ROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY SANTOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY SCHUTT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

DOROTHY SCOTT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DOROTHY SHAW
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

DOROTHY SHAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY SHEER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY SHILLMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY SILVEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

DOROTHY SILVEY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

DOROTHY SIMONETTI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY SMITH
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA  30311

DOROTHY SMITH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DOROTHY SMITH-MCCLURE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DOROTHY SNIDER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DOROTHY SOARES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY STANDIFER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX  77010

DOROTHY STARKS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

DOROTHY STENSKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY STEWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY STIGGERS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

DOROTHY STIGGERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY STINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY STRASSBERG
SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
AUSTIN, TX  78746

DOROTHY STRINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY STUMPF
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

DOROTHY SWINT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY SYLVESTER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

DOROTHY SZEKELY
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

DOROTHY TAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY THOMAS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

DOROTHY THOMPSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY TOBIAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DOROTHY VAN DYKE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

DOROTHY VANN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

DOROTHY WADE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

DOROTHY WALLACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DOROTHY WATSON-COTTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY WATTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DOROTHY WEBER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

DOROTHY WEYANT
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

DOROTHY WILLIAMS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

DOROTHY WILLIAMS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

DOROTHY WILLIAMS
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

DOROTHY WILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOROTHY WILLIS
SUMMERS & JOHNSON
717 THOMAS ST.
WESTON, MO 64098

DOROTHY WILSON
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL 33131

DOROTHY WOOTEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DOROTHY WORLEY
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

DOROTHY WORLEY
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

DOROTHY WORLEY
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

DOROTHY WRIGHT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DOROTHY WRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOROTHY YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORPHINE JORDAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORREEN BRANDT-NAAB
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DORRET MCLACHLAN
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

DORRETHA EVANS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

DORRINE THOMPKINS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DORRIS WHITE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

DORSELL TOLEN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

DORSETT & JACKSON, INC.
3800 NOAKES STREET
LOS ANGELES, CA 90023

DORSHA KENNON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

DORSHA KENNON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DORSHELL CLARK
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

DORTE GRANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORTHA DAVIDSON
MCGOWAN, HOOD & FELDER, LLC
321 WINGO WAY, SUITE 103
MT. PLEASANT, SC 29464

DORTHA VINING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DORTHEY GARNETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DORTHEY GARNETT
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

DORTHY ELSASSER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

DORTHY HARBIN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

DORTHY TUCKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOTSIE STURDIVANT
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

DOTTIE CARTER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX 77017

DOTTIE ELLINGSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

DOTTIE GILLIAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

DOTTIE GILLIAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOTTIE RABE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

DOTTIE THACKER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

DOTTIE THACKER
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET LUNDY, MATTHEW
KOHRS,
NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA 70601

DOUGLAS BARDEN
SZAFERMAN, LAKIND, BLUMSTEIN & BLADER
PC
C/O ROBERT LYTLE
101 GROVERS MILL ROAD, SUITE 200
LAWRENCEVILLE, NJ 08648

DOUGLAS STROBEL AND JOANN STROBEL
BRAYTON PURCELL LLP
C/O GILBERT PURCELL
222 RUSH LANDING ROAD
NOVATO, CA 94945

DOUGS ACQUISITION COMPANY, NO. 1
642 STATE ST
NEW ALBANY, IN 47150-4734

DOVER CORPORATION
3005 HIGHLAND PARKWAY
DOWNERS GROVE, IL 60515

DOVIE MADDOX
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

DOVIE NORDLUND
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

DOVIE NORDLUND
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

DOVIE THIGPEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DOWAINE OESTERLE
MONTROSE LAW LLP
1629 K. STREET, SUITE 300
WASHINGTON, DC 20006

DR. LUISA STIGOL
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

DR. SCHOLLS LLC
27070 MILES RD, STE A
SOLON, OH 44139

DRACO MECHANICAL SUPPLY, INC.
8029 LITZSINGER RD
SAINT LOUIS, MO 63144-2505

DRACO MECHANICAL SUPPLY, INC.
C/O JAMES M PRESTON
8029 LITZINGER RD
ST LOUIS, MO 63144

DRAKE INS OF NY C/O ATLANTA INTNATL INS
C/O AIG PROPERTY CASUALTY
ATTN SIMON YOON
175 WATER ST, 11TH FL
NEW YORK, NY 10038

DRAKE INS OF NY C/O ATLANTA INTNATL INS
C/O HINKHOUSE WILLIAMS WALSH LLP
ATTN RICHARD MCDERMOTT
180 N STETSON AVE, STE 3400
CHICAGO, IL 60601

DRAKE INS OF NY C/O ATLANTA INTNATL INS
C/O LANDMAN CORSI BALLAINE & FORD, PC
ATTN CHRISTOPHER KOZAK
ONE GATEWAY CTR, 4TH FL
NEWARK, NJ 07102

DRAKE INS OF NY C/O ATLANTA INTNATL INS
C/O RESOLUTE MANAGEMENT INC
ATTN A NASSOPOULOS; D WARREN
125 HIGH ST, 10TH FL
BOSTON, MA 02110

DRAKE INS OF NY C/O ATLANTA INTNATL INS
C/O RESOLUTE MANAGEMENT INC
ATTN STUART A MCKAY
1000 WASHINGTON ST, 4TH FL
BOSTON, MA 02118

DRAMONDA DUNN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

DRAVO CORPORATION

DREAMA COUCHMAN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

DREAMA COUCHMAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

DREAMA FARRAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

DREMA ROBERTSON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

DREW PETERSON EST OF D & L PETERSON
WILSON ELSER
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

DRI, INC.
1115 BROADWAY
12TH FLOOR
NEW YORK, NY  10010

DRISCOLL FIRM, LLC
C/O JOHN DRISCOLL
1 SOUTH CHURCH STREET 3RD FLOOR
BELLEVILLE, IL  62220

DRITA GJELOSHAJ
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA  90024-3102

DRITA GJELOSHAJ
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

DRONDA ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DRUCILLA JACKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DRUCILLA STHAY
KIRKENDALL DWYER LLP
16000 DALLAS PKWY, STE 625
DALLAS, TX  75248

DSE HEALTHCARE SOLUTIONS LLC
105 FIELDCREST AVENUE
SUITE 502A
EDISON, NJ  08837

DUANE READE HOLDINGS, INC.
40 WALL ST, 22FL
NEW YORK, NY  10005-1340

DUANE READE, INC.
40 WALL ST, 22FL
NEW YORK, NY  10005-1340

DUANN BATES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

DUKE ENERGY CAROLINAS, LLC
526 S CHURCH ST
CHARLOTTE, NC  28202-1802

DUKE ENERGY PROGRESS, LLC

DULCIE SHERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DULSA CRAMER
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS  66211

DUNCAN ENTERPRISES
5673 E. SHIELDS AVENUE
FRESNO, CA  93727

DUSTY CHENEVERT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

DWANA BEAVERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DWANA HAIRSTON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

DWANA HAIRSTON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

DWANA ROBY
LAW OFFICES OF SEAN M. CLEARY
19 WEST FLAGLER STREET, SUITE 618
MIAMI, FL  33130

DWANA ROBY
LAW OFFICES OF SEAN M. CLEARY
19 WEST FLAGLER STREET, SUITE 618
PEREIRA, ANDRES
MIAMI, FL  33130

DWEDE WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DWENAH TOMLIN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

DYAN ELOVICH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

DYANN COOK
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

DYANNE HUDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

DYANNE KRASOW
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

DYMPHNA ROCHA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

DYNISE BRAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

DYNNIA ANDERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

E B
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

E.A. MARCOUX & SON
530 SOCIAL ST
WOONSOCKER, RI  02895-2059

E.A. MARCOUX & SON
ATTN NORMAN MARCOUX
530 SOCIAL ST
WOONSOCKET, RI  02895
USA

E.I. DUPONT-DE-NEMOURS AND COMPANY
974 CENTRE RD, BLDG 735
WILMINGTON, DE  19805-1269

E.I. DUPONT-DE-NEMOURS AND COMPANY
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
DOVER, DE  19901  USA

E.T. HORN COMPANY, INC.

EAGER BEAVER TRAILERS
548 SWEDESBORO AVE
MICKLETON, NJ  08056-1255

EAGLE MOTORS INC.
ATTN TROY GERDES
N5108 STATE RD 35
ONALASKA, WI  54650
USA

EAGLE MOTORS INC.
N5108 STATE RD 35
ONALASKA, WI  54650

EALEEN ROSCOE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EARLEAN ADWAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EARLENA FINKEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

EARLENE BATIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EARLENE BURNHAM
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

EARLENE COREY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

EARLENE COREY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EARLENE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EARLENE HANDY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

EARLENE SCOTT
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

EARLENE STIPE
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

EARLIE DIXON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EARLINE GURLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EARLINE IVORY
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

EARLINE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EARLINE RICHARD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

EARLINE RICHARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EARLINE ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EARLITHA HINES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

EARNESTIN WORD
GRAY & GRAY, P.C. CORNER P.C.
775 N. CONGRESS STREET
JACKSON, MS 39202

EARNESTINE BRADLEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

EARNESTINE BYRD
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

EARNESTINE GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EARNESTINE JONES
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

EARNESTINE MARTIN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

EARNESTINE PAIGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EARNESTINE PERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EARNESTINE SMITH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

EARNESTINE SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EARNESTINE THORNTON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

EARTHA EPPS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EAST PENN MANUFACTURING
102 DEKA RD
LYON STATION, PA 19536

EASTERN MAGNESIA TALC COMPANY

EASTERN MOLDING CO., INC.
597 MAIN STREET
BELLEVILLE, NJ 07109

EATON AEROQUIPE INC.
1000 EATON BLVD
CLEVELAND, OH 44122-6058

EATON CORPORATION
1000 EATON BLVD
CLEVELAND, OH 44122-6058

EATON CORPORATION
C/O CT CORPORATION
4400 EASTON COMMONS WAY, STE 125
COLUMBUS, OH 43219

EBONI WEAVER
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

EBONITE INTERNATIONAL
525 W LAKETON
MUSKEGON, MI 49441

EBONY ALLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EBONY INGRAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ECHANNA PORTER
HAFFNER LAW PC
445 SOUTH FIGUEROA STREET, SUITE 2325
LOS ANGELES, CA 90071

ECKEL INDUSTRIES, INC.
100 GROTON-SHIRLEY RD
AYER, MA 01432

ECKERD CORPORATION OF FLORIDA, INC.
100 STARCREST DR
CLEARWATER, FL 33765

ECKERD CORPORATION OF FLORIDA, INC.
C/O CT CORPORATION SYSTEM
1200 SOUTH PINE ISLAND RD
PLANTATION, FL 33324
USA

ECKO OCONNOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ECR INTERNATIONAL, INC.
2201 DWYER AVE
UTICA, NY 13501-1101

EDANA COLLINS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

EDDA CASEY
LOPEZ-MCHUGH, LLP
601 WALNUT STREET SUITE 720 E
PHILADELPHIA, PA  19112

EDDA CASEY
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

EDDIE BANANA
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

EDDIE BOZEMAN
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

EDDIE HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EDDIE REED
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EDDIE VAUGHAN
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL  62034

EDDIE VAUGHAN, SR. AND CANDACE
VAUGHAN
WARD BLACK LAW
C/O JANET WARD BLACK
208 W. WENDOVER AVE
GREENSBORO, NC  27401

EDDIE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EDELMIRA NICHOLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EDEN MILLER
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

EDEN MILLER
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

EDGEWELL PERSONAL CARE COMPANY
6 RESEARCH DR
SHELTON, CT  06484

EDGEWELL PERSONAL CARE COMPANY
C/O CORPORATE CREATIONS NETWORK INC
6 LANDMARK SQUARE
4TH FLOOR
STAMFORD, CT  06901  USA

EDILSA SERRANO
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

EDITH ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EDITH BULLINGTON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

EDITH DUVALL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

EDITH GALAYDA
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

EDITH GLEASON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EDITH GREGG
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

EDITH GREGG
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

EDITH GROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EDITH HASSLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EDITH KENNEDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EDITH LAWSON
PENDLEY, BAUDIN & COFFIN, LLP
1515 POYDRAS STREET, SUITE 1400
ROCKFORTE, NICHOLAS R. FONTENOT,
EVAN P.
NEW ORLEANS, LA  70118

EDITH LUNA
MICHAEL S. WERNER, PARKER WAICHMAN
LLP
6 HARBOR PARK DR.
PORT WASHINGTON, NY  11050

EDITH MAMON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EDITH MCDERMAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EDITH PRITCHETT
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

EDITH REESE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EDITH RINGER
KEPPLER, ROBERT
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

EDITH RINGER
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

EDITH SHABAZZ
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX 77027

EDITH SMALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EDITH SURRENCY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

EDITH WASHINGTON
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

EDITH WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EDITH WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EDNA ARCHER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

EDNA AZIZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

EDNA AZIZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EDNA BATES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EDNA BECTON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

EDNA BOILEAU
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

EDNA BROWN
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
MCNULTY, PETER J.
CHICAGO, IL 60602

EDNA BROWN
MEYERS & FLOWERS, LLC
225 WEST WACKER DR., SUITE 1515
CHICAGO, IL 60606

EDNA BROWN
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL 60601

EDNA BROWN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
MILLER, MICHAEL J.
ORANGE, VA 22960

EDNA BURKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EDNA COLEY
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

EDNA CORPUS
FEARS NACHAWATI, PLLC
4925 GREENVILLE AVENUE, SUITE 715
DALLAS, TX 75206

EDNA DAVIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

EDNA DIXON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EDNA ESHELMAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

EDNA GREEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

EDNA GREEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EDNA GRIFFITH
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

EDNA HANKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EDNA HANMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EDNA HECKMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

EDNA HERNANDEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

EDNA HOWARD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

EDNA HUTSON-MAYER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

EDNA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EDNA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EDNA KEYS-CHAVIS
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

EDNA KNIGHT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

EDNA LANGE
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

EDNA LOSOYA
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

EDNA MOSLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

EDNA MOSLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EDNA MOYES
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

EDNA PARKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EDNA PERKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EDNA PERSICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EDNA RANDALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EDNA SHERWOOD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

EDNA SILCOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EDNA SLOAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EDNA SLOAN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

EDNA TURNER-ROWE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EDNA VAISBEN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

EDNA VENABLE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

EDNA WADE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EDNA WARREN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

EDNA WEBBER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

EDNA WOODS
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

EDRENA MCKENZIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EDRIA WILT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EDUVIGES CARO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EDUVIGES MARQUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EDWARD FINNERTY
COONEY AND CONWAY
C/O MICHAEL COONEY
120 N. LASALLE STREET, 30TH FLOOR
CHICAGO, IL  60602

EDWARD ORTON JR. CERAMICS
FOUNDATION
6991 OLD 3C HIGHWAY
WESTERVILLE, OH  43082-9026

EDWARD PECK
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

EDWARDS PUMP & VALVE, INC.
408 EAST MAIN STREET
CARMI, IL  62821

EDWARDS, GRAHAM, HARGROVE, MILLER,
WALKR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EDWARDS, GRAHAM, HARGROVE, MILLER,
WALKR
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

EDWARDS, GRAHAM, HARGROVE, MILLER,
WALKR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EDWARDS, GRAHAM, HARGROVE, MILLER,
WALKR
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

EDWARDS, GRAHAM, HARGROVE, MILLER,
WALKR
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

EDWIN FOSTEESTATE OF C MCKNIGHT-
FOSTER
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

EDWINA ABRAM, TERESA ARNETT, PEGGY
ARROY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EDWINA ABRAM, TERESA ARNETT, PEGGY
ARROY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EDWINA ABRAM, TERESA ARNETT, PEGGY
ARROY
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS  39236-2768

EDWINA ABRAM, TERESA ARNETT, PEGGY
ARROY
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

EDWINA ATKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EDWINA BUSTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EDWINA HAZELWOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EDWINA LUERSSEN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

EDWINA LUERSSEN
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

EDWINA TOMESCH
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

EDYTHE TRADER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

EFFIE MASSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EFFIE MILLS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

EFFIE WILLIAMSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EILEEN AALTO
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

EILEEN ADAMS
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

EILEEN ALTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EILEEN BERTRAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EILEEN BURKE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

EILEEN CENTRILLA
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST BRASLOW, DEREK T
CONSHOHOCKEN, PA  19428

EILEEN CENTRILLA
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA  19428

EILEEN DEMSKI
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

EILEEN DICTOR
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

EILEEN DIIANNI
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

EILEEN DOUGHERTY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

EILEEN DOUGHERTY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EILEEN FORTUNATO
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

EILEEN GARRISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EILEEN GREANEY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

EILEEN HATTAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

EILEEN HINES
LEVIN SIMES LLP
1160 BATTERY STREET EAST, SUITE 100
SAN FRANCISCO, CA  09411

EILEEN HITCHCOCK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

EILEEN HOFFMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

EILEEN HOFFMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EILEEN HOPPE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

EILEEN INCALCATERA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

EILEEN IVERS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

EILEEN JONES
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

EILEEN LARSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EILEEN LIGHTCAP-MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EILEEN LITVIN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILSON, MICHAEL A.
BUFFALO, NY  14202-3725

EILEEN MACDONALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EILEEN MARKEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EILEEN MARTEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

EILEEN MCDERMITT-WEBER
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

EILEEN MCFETRIDGE
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

EILEEN MEYERS-BURNS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EILEEN MOHAMED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EILEEN MONCALIERI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EILEEN MUNDO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

EILEEN ORTIZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

EILEEN POPP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EILEEN PROBERT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
SHATYNSKI, JENNIE LORRAINE
NEW YORK, NY  01001

EILEEN PROSE
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

EILEEN RUDOLPH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

EILEEN SACHS
DELL & DEAN PLLC
1225 FRANKLIN AVENUE SUITE 450
GARDEN CITY, NY  11530

EILEEN TOBLIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

EILEEN TOBLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EILEEN VICKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EILEEN WINGET
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

EILENE PODWILS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

EILENE PODWILS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EILINE TALIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EILISH WALSH-LENNON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

EIRLYS LEWIS
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO  64098

ELAIME COUCH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ELAINE ALBRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELAINE ALLEN
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

ELAINE ANASTASIA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ELAINE ARREAGA, VICKIE BENNETT,
KATHLEEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELAINE BENEDICT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

ELAINE BIELBY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELAINE BLACKWELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ELAINE BOOKHAGEN
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

ELAINE BOWEN
CLARK, ROBB, MASON, COULMBE
BUSCHMAN &
CHARBONNET 7501 WILES ROAD, STE. 207
ROBB, MICHAEL A. CHARBON
CORAL SPRINGS, FL  33067

ELAINE BREWER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELAINE BROWN
CAMPBELL & ASSOCIATES
717 EAST BLVD
CAMPBELL, CLAIR G.
CHARLOTTE, NC  28203

ELAINE BROWN
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

ELAINE BURCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELAINE BURROUGHS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELAINE CLOUTIER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ELAINE CLOUTIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELAINE COLON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

ELAINE COOK
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

ELAINE COOK
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL 60601

ELAINE CORREIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELAINE CRAVANAS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ELAINE DAUNIS
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

ELAINE DAVIDSON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

ELAINE DELSESTO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELAINE ELLSWORTH
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS 66211

ELAINE EVANS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ELAINE GARNER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ELAINE GARNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELAINE GILBERTO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELAINE GILL
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

ELAINE GILL
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

ELAINE GOLDSMITH
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ELAINE GOMEZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ELAINE GORDAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ELAINE GRIMM
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ELAINE HANSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELAINE HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELAINE HOLMQUIST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELAINE HOMQUIST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELAINE HUTCHINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ELAINE HUTCHINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELAINE JOHNSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ELAINE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELAINE KLOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELAINE KNODEL
THE HANNON LAW FIRM, LLC
1641 DOWNING STREET
DENVER, CO  80218

ELAINE KOESTER
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

ELAINE KOLODZIEJ
BREIT LAW PC
5544 GREENWICH ROAD, STE 100
BREIT, WILLIAM D
VIRGINIA BEACH, VA  23462

ELAINE KORKOWSKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ELAINE LAGACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELAINE LAMBERT
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

ELAINE LEATHERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELAINE MAHOLICK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ELAINE MAYON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ELAINE MCKEOWN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

ELAINE MILLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELAINE MILLER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ELAINE MORAVINSKI
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

ELAINE MYERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELAINE OXENDINE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

ELAINE PASTOR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ELAINE PEPIN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ELAINE RAVENCRAFT
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ELAINE RICHARDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELAINE ROBLES
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ELAINE ROBLES
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

ELAINE ROGERS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ELAINE ROGERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELAINE ROHLMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELAINE ROHLMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELAINE ROSICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELAINE RUTLEDGE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELAINE RUTLEDGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELAINE SARAPPO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELAINE SIEGAL
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
STE 3450 FELLER, JOEL CASEY, MATTHEW A.
PHILADELPHIA, PA  19103

ELAINE SOUSA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ELAINE TEW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

ELAINE THORPE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ELAINE VOLK
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

ELAINE WEISBROT
GOLDENBERG HELLER ANTOGNOLI &
ROWLAND,
P.C. 2227 SOUTH STATE ROUTE 157
HUBBARD,
KATIE A.
EDEARDSVILLE, IL  62025

ELAINE WEISBROT
LOCKS LAW FIRM, LLC
801 NORTH KINGS HIGHWAY
CHERRY HILL, NJ  08034

ELAINE WHALEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELAIZA PANALIGAN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

ELANE STEGALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELBA DEMELO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ELBA JONES
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ELCIA DILLARD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ELDA BLAKE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ELDA BRAND
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ELDA FOX
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

ELDER ORVILLE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELDORA CANNON
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

ELEANOR ACOSTA, TRINIDAD ACOSTA,
TASKIN
DONALD L. SCHLAPPRIZZI P.C.
211 N BROADWAY, SUITE 2430
SCHLAPPRIZZI, CRAIG ANTHONY
ST. LOUIS, MO  63102

ELEANOR ACOSTA, TRINIDAD ACOSTA,
TASKIN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ELEANOR ACOSTA, TRINIDAD ACOSTA,
TASKIN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ELEANOR BARSH
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

ELEANOR BISBEE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ELEANOR BOHANNON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ELEANOR BOHANNON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELEANOR CALDERON
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN
HOUSTON, TX  77003

ELEANOR CALDERON
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

ELEANOR CALDERON
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA  70598

ELEANOR CAMPUS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ELEANOR DARCEY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ELEANOR DOANE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELEANOR FULGIONE
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

ELEANOR GELZINIS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ELEANOR GIBBONS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ELEANOR GIUSTI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ELEANOR GOTCH
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

ELEANOR HAMILTON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ELEANOR HAWK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELEANOR HERNANDEZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ELEANOR KIM-DOMINGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELEANOR KIRKENDALL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ELEANOR KLINGBERG
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ELEANOR LECHNER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ELEANOR LECHNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELEANOR LOWERY
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA 30060

ELEANOR LOWERY
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

ELEANOR LUND
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ELEANOR LYNCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELEANOR MANCINI
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ELEANOR MARTIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ELEANOR MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELEANOR MEERDO FESTATE OF GEORGE
MEERDO
WEITZ & LUXENBERG
C/O F. ALEXANDER EIDEN
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

ELEANOR MELE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ELEANOR MILLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ELEANOR MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELEANOR MOFFITT
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

ELEANOR NABORS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELEANOR NALLE
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

ELEANOR PILE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

ELEANOR RICHARDSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

ELEANOR ROMA
DAVIS, BETHUNE & JONES, LLC
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

ELEANOR SERRANO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELEANOR SHELBY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELEANOR SKELTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ELEANOR SNEL
LIAKOS LAW APC
1611 S. PACIFIC COAST HIGHWAY, SUITE 200
D
REDONDO BEACH, CA  90277

ELEANOR STENTIFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELEANOR TANKE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ELEANOR WALLENBERG
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

ELEANOR WILLIE
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA  07060

ELEANOR WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELEANOR YANNO
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ELEANOR YORK-BEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELEANORA DELIBERTO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ELEANORE FEKIN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ELEANORE SCHLITTER
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

ELECTROLUX HOME PRODUCTS INC.
10200 DAVID TALOR DR
CHARLOTTE, NC  28262-2373

ELECTROLUX HOME PRODUCTS INC.
C/O CT CORPORATION SYSTEM
150 FAYETTEVILLE ST, 1011
RALEIGH, NC  27601
USA

ELEMENTIS CHEMICALS, INC.
469 OLD TRENTON RD
EAST WINDSOR, NJ  08512

ELEN MKRTCHYAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

ELEN SWEIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELENA ALVARADO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELENA CUPP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELENA GOLD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ELENA HAZIM
OSBORNE & FRANCIS LAW FIRM PLLC
433 PLAZA REAL, SUITE 271
BOCA RATON, FL  33432

ELENA MILLER
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA  07060

ELENA NOVIKOFF
CPC
2 CORPORATE PARK, SUITE 110
IRVINE, CA  92606

ELENA SASAKI
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA  90024-3102

ELENA SASAKI
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ELENH LANGIS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ELENH LANGIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELENI VOTSIS
CELLINO & BARNES
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ELENITA BENNETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELEONOR MACIAS
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

ELERA LANE
PIERCE SKRABANEK BRUERA, PLLC
3701 KIRBY DR, STE 760
HOUSTON, TX  77098

ELERIA CHARLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELESA FLETCHER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ELESA WRIGHT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ELEUTERIA SAFLOR
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

ELFA REED
LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO  64067

ELFREDA MALANDRA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELFREDIA CRUMBLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELFRIEDA BAILEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ELFRIEDE JACKSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ELI LILLY AND COMPANY
893 S DELAWARE ST
INDIANAPOLIS, IN  46225

ELI LILLY AND COMPANY
C/O NATIONAL REGISTERED AGENTS INC
334 N SENATE AVE
INDIANAPOLIS, IN  46204
USA

ELIA ORTEGA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELICIA COLEY
JOEL E. BROWN & ASSOCIATES, P.C.
416 MAIN ST., SUITE 1300
PEORIA, IL  61602

ELICIA MUNIZ
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

ELIDA GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIDA GOMEZ
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA  90025

ELIDA GRANADO
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

ELIDA GUILLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIDA MOSQUEDA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ELIDA MOSQUEDA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIDA SANTELLANA
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

ELIN BENSON
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

ELINOR BRASKA
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN  55404

ELINORE RYAN
MCGOWAN, HOOD & FELDER, LLC
321 WINGO WAY, SUITE 103
MT. PLEASANT, SC  29464

ELIPIHNA RAMON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ELIPIHNA RAMON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ELISA ABRUZZESE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ELISA ANDERSON
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

ELISA BOWERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELISA BOWERS
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL  33301

ELISA BRAYALL
WOCL LEYDON LLC
80 FOURTH STREET
LEYDON, BRENDEN P. FUSCO, JACQUELINE
E.
STANDFORD, CT  00690

ELISA DELSO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

ELISA GARCIA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ELISA GARCIA
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

ELISA GRAVES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

ELISA HARMON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ELISA LOPEZ
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ELISA MARSHALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELISA MARTINEZ
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ELISA WILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELISABEL BUJEIRO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY ADHAM, BASIL
HOUSTON, TX  77098

ELISABEL BUJERIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELISABEL BUJERIO
OSBORNE & FRANCIS LAW FIRM PLLC
433 PLAZA REAL, SUITE 271
BOCA RATON, FL  33432

ELISABETH COLUCCI
THE DIETRICH LAW FIRM, PC
101 JOHN JAMES AUDUBON PKWY
BUFFALO, NY  14228

ELISABETH HALL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

ELISABETH MARTIN
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

ELISABETH REYNOLDS
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO  64098

ELISABETTA MASSARO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ELISE DESALLE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

ELISE LEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELISE LERNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELISE MATTHEWS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELISE MELTZER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ELISE PHILLIPPELLO
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

ELISHA SEXTON
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

ELISHA STARK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ELISHA STEEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELISHER IRONS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

ELISSA GOLD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ELISSA KELLY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ELISSA MCNELIS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ELISSA ORITI
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

ELIZA AFANADOR-MEJIA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ELIZA LAMB
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ELIZA TOUSANT
THE LAW OFFICES OF ERIC H. WEINBERG
149 LIVINGTON AVENUE
NEW BRUNWICK, NJ 08901

ELIZA TOUSSANT
THE WEINBERG LAW FIRM
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 00890

ELIZA VICTOR
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ELIZA WAGNER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ELIZABETH ACHENBACH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH ACTON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ELIZABETH ADAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH ADAMS
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA 30060

ELIZABETH ADAMS
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRITT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

ELIZABETH ADOCK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ELIZABETH ALYINOVICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH ANN MACKEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH ARDEN, INC.
880 SW 145TH AVE, STE 200
PEMBROKE PINES, FL 33027-6171

ELIZABETH ARDEN, INC.
C/O CORPORATE CREATIONS NETWORK INC
801 US HIGHWAY 1
NORTH PAM BEACH, FL 33408
USA

ELIZABETH ARSENAULT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH AUDDINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH AVERY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ELIZABETH BAILER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH BALSAM
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

ELIZABETH BARNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH BARRAGAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELIZABETH BARRANGER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ELIZABETH BARRIGA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ELIZABETH BECK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELIZABETH BECK
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

ELIZABETH BELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH BENNETT
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ELIZABETH BENNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH BENNETT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ELIZABETH BEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH BETHEA
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA  97301

ELIZABETH BETTWY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELIZABETH BIALUSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH BICKETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH BIHUN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH BISCHOFF
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ELIZABETH BLACKSHERER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELIZABETH BLACKSHERER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH BOATNER
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

ELIZABETH BOCANEGRA, EST OF E.
GABALDON
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL  62034

ELIZABETH BOIE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ELIZABETH BOOKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH BOUTCHER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ELIZABETH BOWERS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ELIZABETH BOYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH BOYLE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

ELIZABETH BRAITHWAITE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ELIZABETH BRAITHWAITE, JOAN DAVIS,
JOANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH BRAMAN
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

ELIZABETH BRAXTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELIZABETH BREEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELIZABETH BREEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH BRENNAN-MAGDALENSKI
ROBINSON CALCAGNIE ROBINSON
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

ELIZABETH BRIXIE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ELIZABETH BROWN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ELIZABETH BROWN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ELIZABETH BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH BRUNELLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH BURGOS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

ELIZABETH BURNS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH C. MEIKLE AND GARY P. MEIKLE
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

ELIZABETH CADIZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH CADWELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ELIZABETH CAMACHO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH CAMPBELL
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

ELIZABETH CASTRICONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH CAWTHRA
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

ELIZABETH CEA
YAEGER LAW, PLLC
834 3RD AVENUE SOUTH
YAEGER, LAURA V BENCH, ROBERT J
TIERRA VERDE, FL 33715

ELIZABETH CENTENO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH CHANDLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELIZABETH CHARLES
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

ELIZABETH CHEATHAM
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

ELIZABETH CLEMMONS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ELIZABETH COLANGELO
RAIPHER PC
265 STATE STREET
SPRINGFIELD, MA 01103

ELIZABETH CONKLIN
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA 97301

ELIZABETH CONLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH COOK
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA 70130

ELIZABETH COOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH COOK
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA 70062

ELIZABETH COOLEEN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

ELIZABETH CORDERO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH CORLESS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH CORRAL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ELIZABETH COURTNEY
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

ELIZABETH CROSS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ELIZABETH CURRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELIZABETH DAQUIENO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ELIZABETH DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH DAY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ELIZABETH DEIMLER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ELIZABETH DEXTER
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

ELIZABETH DIPPOLD
BROWN CHIARI LLP
2470 WALDEN AVENUE
WALSH, THERESA M.
BUFFALO, NY  14225

ELIZABETH DOAK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELIZABETH DOWNING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELIZABETH DRAKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH DRISCOLL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH DRISCOLL
DRISCOLL FIRM, P.C.
7110 W. MAIN STREET
DRISCOLL, JOHN J.
BELLEVILLE, IL  62223

ELIZABETH EASTWOOD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ELIZABETH EGAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ELIZABETH ENOS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN
IRVINE, CA  92606

ELIZABETH FALCON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ELIZABETH FARLEY
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

ELIZABETH FARON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ELIZABETH FELDMANN
THORNTON & NAUMES
100 SUMMER STREET
MCGOLDRICK, MARILYN T.
BOSTON, MA  02110

ELIZABETH FORD
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  03653

ELIZABETH FRAZEE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ELIZABETH FREW
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ELIZABETH FRIEDRICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH FRITZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH FROST-PEMBERTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH FRYMIRE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA 70130

ELIZABETH GALLNITZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ELIZABETH GALLO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

ELIZABETH GARCIA
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

ELIZABETH GARCIA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELIZABETH GARDNER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ELIZABETH GARFOOT
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

ELIZABETH GATLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH GESUALDO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ELIZABETH GESUALDO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH GILL
LAW OFFICES OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD 21201

ELIZABETH GITTENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH GOAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH GOODRICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH GOODWIN  EST OF J PRESCIANO
MAUNE RAICHLE HARTLEY FRENCH & MUDD,
LLC
C/O T. BARTON FRENCH
1015 LOCUST STREET, SUITE 1200
ST. LOUIS, MO 63101

ELIZABETH GORDON
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

ELIZABETH GRAHAM
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

ELIZABETH GRANNIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH GREENER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH GROEGER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ELIZABETH GULLMAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

ELIZABETH GULLMAN
HERMAN GEREL, LLP
230 PEACHTREE STREET, SUITE 2260
HIRSCH, ANDREA S
ATLANTA, GA 30303

ELIZABETH HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH HAMPSHIRE
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

ELIZABETH HANCOCK
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ELIZABETH HANSELMAN-WONG
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

ELIZABETH HARGIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH HARRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELIZABETH HART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH HATFIELD
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

ELIZABETH HAVERSTICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELIZABETH HERNANDEZ
GORI JULIAN & ASSOCIATES P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ELIZABETH HERNANDEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH HERNANDEZ
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ELIZABETH HIEYE
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH  70130

ELIZABETH HIGH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELIZABETH HIGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH HOAGE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ELIZABETH HOAGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH HOOT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ELIZABETH HOUGH
KNAPP & ROBERTS, P.C.
8777 N. GAINEY CENTER DR. SUITE 165
SCOTTSDALE, AZ  85258

ELIZABETH HUCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX  75231

ELIZABETH JACKSON
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

ELIZABETH JAMES
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

ELIZABETH JARRETT
WALLACE & GRAHAM
525 NORTH MAIN STREET
PROSS, MICHAEL B GRAHAM, WILLIAM M
SALISBURY, NC  28144

ELIZABETH JENKINS
THE DUNKEN LAW FIRM
3 SUGAR CREEK CENTER BLVD., STE. 550
SUGAR LAND, TX  77478

ELIZABETH JOHNSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ELIZABETH JONES
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

ELIZABETH JURSKI
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

ELIZABETH KALDROVICS
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

ELIZABETH KAMBERG
CAMPBELL & ASSOCIATES
717 EAST BLVD
CAMPBELL, CLAIR G.
CHARLOTTE, NC  28203

ELIZABETH KAMBERG
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

ELIZABETH KARLEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELIZABETH KELLY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

ELIZABETH KENDRICK
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA  30060

ELIZABETH KENDRICK
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRITT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

ELIZABETH KENNON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ELIZABETH KING
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ELIZABETH KING
THE REARDON LAW FIRM, P.C.
160 HEMPSTEAD ST.
NEW LONDON, CT  06320

ELIZABETH KINLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELIZABETH KINLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH KLEIN
THOMAS J. HENRY, BAUMGARTNER &
100 SUMMER STREET
MCGOLDRICK, MARILYN T.
BOSTON, MA 02110

ELIZABETH KREGG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH KRESSLER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ELIZABETH LACEY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

ELIZABETH LANDRY
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
BURKE, DANIEL C.
NEW YORK, NY 10016

ELIZABETH LANEGRAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

ELIZABETH LAUFFENBURGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH LAUGHERY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ELIZABETH LAWLOR
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

ELIZABETH LEEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELIZABETH LOCKARD
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

ELIZABETH LUBAS-SIRIANNI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ELIZABETH MACILHANEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH MAHER
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

ELIZABETH MALM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH MARLAND
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ELIZABETH MARQUETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH MARTINEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ELIZABETH MARTINEZ-BAEZA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ELIZABETH MAXAM-FRANK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELIZABETH MCCARTY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ELIZABETH MCCOLLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELIZABETH MCCUIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ELIZABETH MCGUIRE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

ELIZABETH MCKENNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELIZABETH MCSHEA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ELIZABETH MEIKLE
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ 07052

ELIZABETH MERCADO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ELIZABETH MERRYMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELIZABETH MERRYMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH MESSING
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ELIZABETH MEYERS EST OF ROBERT
MEYERS
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

ELIZABETH MILAN
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

ELIZABETH MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH MILLER
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

ELIZABETH MILLS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ELIZABETH MILORO
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

ELIZABETH MOONEY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

ELIZABETH MOQUIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH MOREL
THE RUTH LAW TEAM
842 RAYMOND AVE., STE 200
ROSLANSKY, ERIC D.
ST. PAUL, MN  55114

ELIZABETH MORGEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ELIZABETH MORRELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELIZABETH MORRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH NEELEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH NEFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH NEFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH NOEL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

ELIZABETH NORDLUND
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ELIZABETH OBER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

ELIZABETH OLIVER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELIZABETH ORTEGA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH PALMERTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ELIZABETH PAVLAK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELIZABETH PEHLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH PEREZ-VALDEZ
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

ELIZABETH POLLORENO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH PORTUGAL
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

ELIZABETH QUINONES
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

ELIZABETH REDDING
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ELIZABETH REED
ABOUSLEMAN FERELL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ELIZABETH REED
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH RICCIARDONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH RICKETTS
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02814

ELIZABETH RINEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH RIVERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH RODRIGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH ROMANO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH ROSE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ELIZABETH ROSELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH ROUSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH RUNKLE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

ELIZABETH RUSH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELIZABETH RYAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH SAN JOSE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ELIZABETH SANTOS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELIZABETH SAVUSA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH SAWYER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

ELIZABETH SAWYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH SAWYER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

ELIZABETH SCHMICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH SCHNECK
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

ELIZABETH SCHWEERS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ELIZABETH SHORTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH SHULER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH SIMMONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH SINGLETON
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

ELIZABETH SMITH
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

ELIZABETH SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH SOLIZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH SOLOMON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH SPECHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELIZABETH SPINA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ELIZABETH STAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH STANDEFER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ELIZABETH STEGALL
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

ELIZABETH STREET
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ELIZABETH STRICKLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH SURMAN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

ELIZABETH SWANSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

ELIZABETH SWEET
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ELIZABETH SWETISH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH SWINDLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ELIZABETH SYAS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

ELIZABETH SZRAMEK
SEIDMAN MARGULIS & FAIRMAN, LLP
110 W. MAIN ST., STE. 110
SEIDMAN, DANIEL R.
BELLEVILLE, IL  62220

ELIZABETH TAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH THOMPSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ELIZABETH TIMMONS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

ELIZABETH TINCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH TOBIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH TRAESTER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ELIZABETH TRAESTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELIZABETH TROIA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ELIZABETH TUSHAJ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELIZABETH UTECHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELIZABETH VALENTUKONIS
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX  77002

ELIZABETH VASQUEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ELIZABETH VILLAFANA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELIZABETH WAGER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ELIZABETH WALLS
WOODLAW FIRM, LLC
11939 NORTH MERIDIAN STREET
CARMEL, IN 46032

ELIZABETH WALTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH WARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELIZABETH WARREN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELIZABETH WARREN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELIZABETH WATERS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

ELIZABETH WEST
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

ELIZABETH WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELIZABETH WEST
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

ELIZABETH WESTBROOK
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA 30060

ELIZABETH WESTBROOK
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

ELIZABETH WILKES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELIZABETH WILLIAMS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

ELIZABETH WILSON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
SANDIFER, TAKEENA T. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

ELIZABETH WITHROW
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

ELIZABETH WOOTEN
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

ELIZABETH ZINDA
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

ELIZANDRA MILITRANO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ELKE BURGETT
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

ELKE MCREYNOLDS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

ELLA ADAMS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

ELLA BARTON
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

ELLA BEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELLA BLANKS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ELLA EDWARDS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

ELLA EDWARDS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

ELLA FRAZIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELLA GRANT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ELLA GRAYS
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

ELLA HARTWELL
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

ELLA HEID
LAW OFFICES OF PETER ANGELOS, P.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD 21201

ELLA HIBBLER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ELLA HUGHES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELLA IVY
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX 75219

ELLA JONES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ELLA KELLEY
ROSS LAW OFFICES, P.C.
18 EAST CHESTNUT STREET
SHARON, MA 02067

ELLA MADDEN
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

ELLA MCDOE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELLA MCMILLIAN-GRACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELLA PARKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELLA PERRY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ELLA PERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELLA TOLLIVER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ELLA VEAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELLA WHITMORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELLA WINTERS
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

ELLA YELDELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELLEN BAIRD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELLEN BAIRD
PORTER & MALOUF, PA
P.O. BOX 12768
HARRIS, LAUREL LI
JACKSON, MS 39236-2768

ELLEN BARRY
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

ELLEN BELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELLEN BERNARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELLEN BISAILLON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELLEN BOGER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ELLEN BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELLEN BROWN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

ELLEN BRUECKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ELLEN BURKETT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ELLEN CALLAHAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELLEN CALLAHAN
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

ELLEN CAMPBELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ELLEN CANNY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELLEN CONROW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELLEN DISNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLEN EBER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ELLEN ELFSTROM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELLEN FERGUSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLEN FIELD
DRISCOLL FIRM, P.C.
7110 W. MAIN STREET
BELLEVILLE, IL  62223

ELLEN FORDE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLEN FROST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELLEN GARBER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ELLEN GAVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLEN GOLDBERG
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

ELLEN GOURLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELLEN GRAY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

ELLEN GRIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLEN HAGERTY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

ELLEN HENDRICKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLEN HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLEN JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLEN KATH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLEN KATZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELLEN KLEINER
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET EISENBERG,
STEWART J.
PHILADELPHIA, PA  19103

ELLEN LAMB
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELLEN LAWRENCE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ELLEN LAWRENCE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ELLEN LESTER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

ELLEN LUNN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELLEN LUNN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELLEN MASON
BURG SIMPSON ELDREDGE HERSH &
JARDINE,
P.C.
40 INVERNESS DRIVE EAST
ENGLEWOOD, CO  80112

ELLEN MAZUREK
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

ELLEN MCGANN
DARCY JOHNSON DAY, P.C.
3120 FIRE RD. SUITE 100
DARCY, ANDREW
EGG HARBOR TWP, NJ  08234

ELLEN MEIXNER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
ARNOLD, KURT B.
HOUSTON, TX  77010

ELLEN MEIXNER
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

ELLEN NEELD
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ELLEN NEELD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ELLEN NIX
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ELLEN NIX
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ELLEN OLINDE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLEN ORBEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ELLEN PFEIFFER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELLEN REDDING
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ELLEN REYNOLDS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ELLEN SHAPIRO-TERNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLEN SHIVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLEN TADROS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ELLEN TUCKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLEN WEDLICK-ORTIZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLEN WEDLICK-ORTIZ
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

ELLEN WHITFILED
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

ELLEN WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELLI ENGLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELLIOTT COMPANY
901 N 4TH ST
JEANNETTE, PA  15644-1474

ELLIOTT LAW OFFICES, P.A.
C/O LISA ELLIOTT
2409 WEST 66TH STREET
MINNEAPOLIS, MN  55423

ELLIS POWELL
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

ELLYN GILBRIDE
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

ELLYN GILBRIDE
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ  07052

ELMA CALASARA
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

ELMA CINTRON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ELMA GRAY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ELMAS GROFF
MORRIS BART, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

ELMIRA BALDON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELMIRA BATISTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELMORE, DELORES M.
MAUNE RAICHLE HARTLEY FRENCH & MUDD,
LLC
C/O T. BARTON FRENCH
1015 LOCUST STREET, SUITE 1200
ST. LOUIS, MO  63101

ELNORA SNIPES
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA  30060

ELNORA SNIPES
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

ELNORA TAYLOR
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

ELNORA VINCENT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELNORE ETHRIDGE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ELNORE ETHRIDGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELOIS JACKSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ELOIS JACKSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

ELOISA GARCES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELOISA SHEARS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ELOISA VILLARREAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELOISE CHESTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ELOISE CRAWFORD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ELOISE FORET
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

ELOISE FRANKLIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ELOISE HERMAN-JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELOISE KINGERY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELOISE LEBOUEF
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

ELOISE LYNN
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

ELOISE MAITLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELOISE MAITLAND
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

ELOISE MARTINEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELOISE POWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELONA MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELONA QUIAMBAO
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA  90266

ELOUISE ANDERSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

ELOUISE ANDERSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

ELOUISE WILLIAMS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ELOUISE WILLIAMS-SHAKIR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELRINA FULKERSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ELRINA FULKERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELRITA DOWNS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELSA ADRIANO
NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

ELSA BASINGER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ELSA BLACKSTONE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ELSA CENTENO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELSA DIAZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELSA DIAZ
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

ELSA DIBERNARDO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELSA KEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELSA LACY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELSA MALDONADO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELSA SALGUERO
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

ELSA SCHOCK
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ELSE FERNANDEZ
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ELSIE BAKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ELSIE BIERMANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELSIE CARACCIOLO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ELSIE CARACCIOLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ELSIE DIVJAK
MICHAEL S. WERNER, PARKER WAICHMAN LLP
6 HARBOR PARK DR.
PORT WASHINGTON, NY 11050

ELSIE GEORGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ELSIE HANSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ELSIE ISAACSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ELSIE JAMES
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

ELSIE JONES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ELSIE KARLINSKY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELSIE LOUPE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

ELSIE ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELSIE SCOTT
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

ELSIE SMART
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ELSIE SMITH
COHEN, PLACITELLA & ROTH
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ  07701

ELSIE SUTTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELSIE WILSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELSSYE DEWEASE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELVA CUNNINGHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELVA FLOW
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

ELVA FRANKLIN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

ELVA WESTERFIELD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ELVERA TOURO
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX  75219

ELVIA LONGORIA
SHAW COWART, LLP
1609 SHOAL CREEK BLVD, SUITE 100
SHAW, ETHAN L. COWART, JOHN P.
AUSTIN, TX  78701

ELVIA MATA
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

ELVIA MENEFEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELVIRA A KING-LEE
THE LAW OFFICES OF MELVIN W. BRUNSON
9000 WESTERN AMERICA CIRCLE, SUITE 201
BRUNSON, MELVIN W.
MOBILE, AL  03660

ELVIRA BURNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELVIRA DALLATOR
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ELVIRA REYNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ELVIRA WARREN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ELY GALBIS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ELY GLENDA
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ELYSE BORZELLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ELYSE SLAVIN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

ELZA MOBERS
MOTLEY RICE C/O DANIEL LAPINSKI
WOODLAND FALLS CORPORATE PARK
210 LAKE DRIVE EAST, SUITE 101
CHERRY HILL, NJ  08002

EMELENA PRECIADO
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

EMELIE MEDRANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMELLY RODRIGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMER MCKAY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

EMERALD FREEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMERITA RUVALCABA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

EMERSON ELECTRIC
8800 WEST FLORISSANT AVE
PO BOX 4100
ST LOUIS, MO  63136

EMERSON ELECTRIC
C/O SARA BOSCO
8000 W FLORISSANT AVE
SAINT LOUIS, MO  63136
USA

EMIKO THOMAS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

EMILEE GARFIELD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EMILEE TAYLOR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EMILIA C. BRADY, EST OF R & F MARSICO
WEITZ & LUXENBERG
C/O F. ALEXANDER EIDEN
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

EMILIA GREEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EMILIA REDA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

EMILIA VALDEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EMILIANA BACLIG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMILIO CAMMALLERI & CLAUDETTE
CAMMALLERI
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

EMILY ARVIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMILY BUTLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMILY CAMPBELL
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA  90024-3102

EMILY CAMPBELL
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

EMILY CARROLL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMILY CHANDLER
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

EMILY COLBERT
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

EMILY DELA CRUZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EMILY DOSIER
COONEY AND CONWAY
C/O MICHAEL COONEY
120 N. LASALLE STREET, 30TH FLOOR
CHICAGO, IL  60602

EMILY FERGUSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMILY FORSYTH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

EMILY FORSYTH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EMILY GARNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMILY GASKINS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

EMILY GOMEZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

EMILY GOMEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EMILY GOODS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EMILY HOLLEY
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

EMILY HORNE
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
CRONE, JOHN R.
LAKEWOOD, CO 80226

EMILY HUGHES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

EMILY JEFFREY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

EMILY JONES
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

EMILY JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EMILY LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EMILY MEDLOCK
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

EMILY MOSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EMILY NICKELLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EMILY RIGGS-STEPHENSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EMILY SIRA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

EMILY SITAL
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

EMILY SLEDGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EMILY TREFTZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

EMILY TRUJILLO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

EMILY VALDEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

EMILY VINSON
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

EMILY WADE
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

EMILY WAGNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EMITY CLUNIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EMMA AVALOS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

EMMA BALASOW
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

EMMA BERNAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EMMA BOLDIN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

EMMA CHESSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EMMA CLIFFORD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

EMMA COLON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

EMMA ELLIOT
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

EMMA EVANS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

EMMA GENSTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EMMA GOOSBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMMA GORHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMMA HATCHER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

EMMA HATCHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EMMA HAYNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMMA HEARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMMA HEWETT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

EMMA HOLLIDAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EMMA HOWARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EMMA HYDE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EMMA JAMISON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

EMMA JENNINGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMMA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMMA JUDGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EMMA LACEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
SALGER, SARA M MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

EMMA LAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMMA LOU HEAVNER
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
NASHVILLE, TN  37203

EMMA LUTZ
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

EMMA MCCALLA
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

EMMA MICALE
LIAKOS LAW APC
1611 S. PACIFIC COAST HIGHWAY, SUITE
200D
REDONDO BEACH, CA  90277

EMMA MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMMA MOREELS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EMMA NELSON
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

EMMA REED
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

EMMA ROTHWELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

EMMA SCOTT
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

EMMA SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EMMA SCOTT
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

EMMA SIMMONS
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

EMMA SIMS
AMBER STAFF MEM
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

EMMA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EMMA STOKES-SOTHERN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EMMA SYAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EMMA TODD
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

EMMA TODD
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

EMMA VALENTE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

EMMA WARD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

EMMA WATSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EMMA WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EMMA WILBORN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

EMMA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EMMA WILLIAMS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

EMMIE COOPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EMMIE GROOMS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

EMMIE TUGGLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EMMYLN GIBLIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

EMPIRE ACE INSULATION MANUFACTURING
CORP
1 COZINE AVE
BROOKLYN, NY 11207

EMPIRE STEEL CASTING, INC.
1 PARK PLAZA PARK RD
WYOMISSING, PA 19610

EMPLOYERS INS CO OF WAUSAU
C/O ASBESTOS CLAIMS NATIONWIDE
INDEMNITY
ATTN DANIEL K MYHRER
500 3RD ST, 4TH FLOOR  PO BOX 8102
WAUSAU, WI 54402

EMPLOYERS INS CO OF WAUSAU
C/O LAW OFFICE OF GERALD F. STRACHAN
ATTN ROBERT I PETTONI
90 WOODBRIDGE CTR DR, STE 330
WOODBRIDGE, NJ 07095

EMPLOYERS INS CO OF WAUSAU
C/O RYSKOSKI LAW, PLLC.
ATTN SCOTT J RYSKOSKI
532 SILICON DR, STE 103
SOUTHLAKE, TX 76092

EMPLOYERS INS CO OF WAUSAU
C/O ZELLE LLP
ATTN WM. GERALD MCELROY JR
161 WORCESTER RD, STE 502
FRAMINGHAM, MA 01701

EMPLOYERS MUTUAL CASUALTY CO.
(PROSIGHT)
ATTN BARBARA SUTHERLAND
412 MT. KEMBLE AVENUE
SUITE 300C
MORRISTOWN, NJ 07960

EMPLOYERS MUTUAL CASUALTY CO.
(PROSIGHT)
ATTN DANA APPLEGATE
412 MT. KEMBLE AVENUE
SUITE 300C
MORRISTOWN, NJ 07960

EMPLOYERS MUTUAL CASUALTY CO.
(PROSIGHT)
ATTN JULIE SECOR
412 MT. KEMBLE AVENUE
SUITE 300C
MORRISTOWN, NJ 07960

EMPLOYERS MUTUAL CASUALTY CO.
(PROSIGHT)
C/O DILWORTH PAXSON LLP
ATTN W MCGRATH, JR; R ORR; L BARTLOME
2 RESEARCH WAY
PRINCETON, NJ 08540

EMY PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ENDELER HAWKINS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ENDELER HAWKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ENECITA SPENCE
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

ENEDINA BOLIN
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA 07060

ENEDINA DEL TORO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ENERJET CORPORATION
45 DREXEL DRIVE
BAY SHORE, NY 11706

ENGELHARD CORPORATION

ENID ADLER
LEVY BALDANTE FINNEY & RUBENSTEIN
1845 WALNUT ST., SUITE 1300
RUBENSTEIN, MARTIN R COHEN, MARK R.
PHILADELPHIA, PA 19103

ENID ROSE-BUCHANAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ENILDA VASQUEZ
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

ENITA CANADY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ENOLA NELLEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ENRIQUETA SALINAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ENSINGHER PENN FIBER INC.
2434 BRISTOL RD
BENSALEM, PA 19020

ENSTAR HOLDING LLC
150 2ND AVE N, FL 3
PETERSBURG, FL 33701-3327

ENSTAR HOLDING LLC
C/O CT CORPORATION SYSTEM
1200 SOUTH PINE ISLAND RD
PLANTATION, FL 33132

ENSTAR INC.
411 FIFTH AVENUE, FI.5
NEW YORK, NY 10016

ENZIL TABOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EPE, INC.
17835 NEWHOPE ST SUITE G
FOUNTAIN VALLEY, CA 92708

EPHYANIA MOORE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

EPIC PHARMA, LLC
22715 N CONDUIT AVE
LAUREUL TON, NY 11413-3134

EPITACIO GABALDON
DICKEY LAW FIRM, LLP
C/O AARON DICKEY
1104 MOORLANDS DRIVE
ST. LOUIS, MO 63117

EPSTEIN, HODGSON, KOOLS, LOVIN,
WOODSON
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

EQUILLA KING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ERIC PADILLA
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

ERICA ALAMILLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ERICA BOULAS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ERICA BOULAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ERICA BROOKIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ERICA BROUGHTON
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS 66211

ERICA BUNTER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX 77017

ERICA DAVIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ERICA FICHTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ERICA GLUCK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ERICA GLUCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ERICA HAWKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ERICA MOORE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

ERICA MUCHA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ERICA NATERA
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ 08817

ERICA ORTIZ
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

ERICA SCHALIT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ERICA VARGAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ERICA WHITE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

ERICA YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ERICKA HOLLENBECK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ERICKA PONGRACZ-BARTHA
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN
IRVINE, CA 92606

ERICKA PONGRACZ-BARTHA
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

ERICSSON INC.
6300 LEGACY DR
PLANO, TX 75024

ERICSSON INC.
C/O CAPITOL CORPORATE SERV INC
206 E 9TH ST
STE 1300
AUSTIN, TX 78701

ERIK FRIE
PETERSON & ASSOCIATE, P.C.
801 W. 47TH STREET, SUITE 107 PETERSON,
DAVID M. CLEVENGER, NICHOLAS S.
KANSAS CITY, MO 64112

ERIKA ALEJANDRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ERIKA BIRRIEL
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA 19103

ERIKA BISCHOFF
CPC
2 CORPORATE PARK, SUITE 110
IRVINE, CA 92606

ERIKA COLEMAN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

ERIKA COULL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ERIKA GONZALES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ERIKA HARRIS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ERIKA LARSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ERIKA LYDAY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ERIKA MATULICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ERIKA MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ERIKA MOYA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ERIKA POWELL-PARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ERIKA PRICE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ERIKA TARLOW
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ERIKA VALDEZ
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

ERIKA WILSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ERIN BLAISURE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ERIN BLANCHARD
BERNHEIM KELLY BATTISTA & BLISS
4 COURT STREET
BERNHEIM, JESSE
PLYMOUTH, MA  02360

ERIN BURLEY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ERIN CAMPI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ERIN DITMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ERIN FERLAND
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

ERIN FORTUNE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ERIN FRANK
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ERIN FRANK
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET LUNDY, MATTHEW
KOHRS,
NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA  70601

ERIN GOSMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ERIN HALL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ERIN HANSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ERIN JANKOWIAK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ERIN JONES
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

ERIN MCGUINNESS
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

ERIN NELSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ERIN OBRIEN
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

ERIN PETERS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ERIN PHILLIPS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ERIN PITTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ERIN SHANK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ERIN STRATER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ERIN WILSON
VENTURA LAW
235 MAIN STREET
BARBER, NICOLE L.
DANBURY, CT  06810

ERINN HUNT
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ERLINDA GARCIA
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ERLINDA GARCIA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ERLINDA VILLARREAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ERLINDO MILO
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

ERMA BREITHAUPT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ERMA COLLINS
LIAKOS LAW APC
1611 S. PACIFIC COAST HIGHWAY, SUITE
200D
REDONDO BEACH, CA  90277

ERMA GABBITAS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ERMA LITTLE
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

ERMA MILLS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ERMELA PALACIOS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ERNA ARNESEN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

ERNA FELTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ERNA LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ERNA ROBINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ERNA ROBINSON
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

ERNA ROBINSON
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

ERNA ROBINSON
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

ERNESTINE BACCHUS
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA  70130

ERNESTINE BACCHUS
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA  70062

ERNESTINE BACCHUS
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
FRANSEN, CHRISTOPHER BROWN, RUBI L.
NEW ORLEANS, LA  70130

ERNESTINE CORBETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ERNESTINE CREECH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ERNESTINE FERGUSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ERNESTINE FOGLE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

ERNESTINE GABLE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ERNESTINE GIBSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ERNESTINE GREMILLION
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA  70130

ERNESTINE GREMILLION
UNGLESBY LAW FIRM
246 NAPOLEON STREET
BATON ROUGE, LA  70802

ERNESTINE HUBBARD
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA  90266

ERNESTINE HUBBARD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ERNESTINE JENKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ERNESTINE JOHNSON
BARRETT LAW INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN  37219

ERNESTINE JOHNSON
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

ERNESTINE REUTER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

ERNESTINE VINCENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ERNESTINE WORD
RICHARDSON RICHARDSON BOUDREAUX
7447 S. LEWIS AVENUE
ALLRED, RAYMOND S.
TULSA, OK  74136

ERNETTE STARKS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ERNISTINA MONTOYA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EROLETTA PIASCZYK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ERVINE BYRD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ERWINNA BUNKLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ESMAT VASSEF
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ESMERALDA ACEVEDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ESMERALDA FLORES-ANANY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

ESMERELDA HERNANDEZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ESMERELDA HERNANDEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ESPERANZA CASTILLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ESPERANZA DIAZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ESPERANZA MORENO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ESSEX SPECIALTY PRODUCTS LLC
30600 TELEGRAPH RD
BINGHAM FARMS, MI  48025

ESSEX SPECIALTY PRODUCTS LLC
C/O THE CORPORATION COMPANY
974 CENTRE RD
WILMINGTON, DE  19805

ESSIE ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ESSIE BAKER
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

ESSIE HAMILTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ESSIE MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ESSIE PIERCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ESSIE SUTTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ESSIE SUTTON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ESSIE WEAVER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

ESSIE WRIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ESSILENE PARHAM
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ESTA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ESTEE LAUDER COMPANIES, INC.
767 FIFTH AVENUE
NEW YORK, NY  10153

ESTEE LAUDER INC.
767 FIFTH AVE, 40TH FL
NEW YORK, NY  10153

ESTEE LAUDER INC.
C/O CORPORATION SERVICE COMPANY
80 STATE ST
ALBANY, NY  12207

ESTEE LAUDER INTERNATIONAL, INC.
767 5TH AVE
NEW YORK, NY  10153-0003

ESTEE LAUDER INTERNATIONAL, INC.
C/O CORPORATION SERVICE COMPANY
4 CENTRAL AVE
ALBANY, NY  12210

ESTEFANA BROWN
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541

ESTELA GOMEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ESTELA HERRERA
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ESTELA HERRERA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ESTELA VELAZQUEZ
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ESTELIA BYRD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ESTELITA DAVIS
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

ESTELITA FULLERTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ESTELL MCCRAY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ESTELL POWER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ESTELLA HUNT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ESTELLA KNIGHT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ESTELLA MORENO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ESTELLA PRICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ESTELLA QUINTANA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX  77010

ESTELLE ALBERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ESTELLE GIORDANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ESTELLE INOCENCIO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ESTER ACKER
LAW OFFICES OF DONALD G. NORRIS
3055 WILSHIRE BLVD, STE. 980
NORRIS, DONALD G
LOS ANGELES, CA  90010

ESTER COOK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ESTER GARCIA
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

ESTER GYORY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ESTER MENDEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ESTER RONGERO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ESTES INDUSTRIES, LLC
1295 H ST
PENROSE, CO  81240-9698

ESTES INDUSTRIES, LLC
C/O CT CORPORATION SYSTEM
7700 E ARAPAHOE RD
STE 220
CENTENNIAL, OH  80112

ESTES-COX CORP.
1295 H ST
PENROSE, CO  81240-9698

ESTES-COX CORP.
C/O CORPORATION SERVICE COMPANY
1900 W LITTLETON BLVD
LITTLETON, CO  80120

ESTHER BERNAL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ESTHER BERNAL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

ESTHER BROWN
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

ESTHER BUSH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ESTHER BUSH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ESTHER COLLINS
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

ESTHER COMAS
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A.
MIAMI, FL  33131

ESTHER DAILEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ESTHER DALVERY
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ  08817

ESTHER DAVIDOVICS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ESTHER DURKIN
DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, STE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

ESTHER FLORES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ESTHER FLORES
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

ESTHER FLORES
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

ESTHER FLORES
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

ESTHER KELLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ESTHER KEY
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ESTHER KEY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ESTHER KNAPP
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ESTHER KNAPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ESTHER MARTINEZ
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

ESTHER MERCADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ESTHER MILLER
HUTTON & HUTTON
8100 E. 22ND ST NORTH, BLDG. 1200
HUTTON, MARK B. HUTTON, ANDREW W.
WITCHITA, KS  67226

ESTHER NADEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ESTHER POSNER
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

ESTHER QUAST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ESTHER RANDLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ESTHER REICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ESTHER RIOS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ESTHER ROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ESTHER RUSSO
RHEINGOLD, GLUFFRA RUFLO & PLOTKIN
561 FIFTH AVENUE 29TH FLOOR
NEW YORK, NY 10176

ESTHER SAYLOR
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ESTHER SCHIRMER
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

ESTHER SHAW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ESTHER STEWART
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ESTHER THOMAS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ESTHER THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ESTHER VELMONT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

ESTHER WARD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ESTHER WATSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

ESTHER WOODEN
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

ESTRELLA FARISHIAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ESTRELLA FARISHIAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ETHEL GASPARD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ETHEL ADELSTONE
KNAPP & ROBERTS, P.C.
8777 N. GAINEY CENTER DR. SUITE 165
SCOTTSDALE, AZ 85258

ETHEL ALFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ETHEL ARMSTEAD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA 92660

ETHEL ARMSTEAD, BEATRIZ FRAUSTO,
HELEENA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ETHEL ARMSTEAD, BEATRIZ FRAUSTO,
HELEENA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ETHEL ARMSTEAD, BEATRIZ FRAUSTO,
HELEENA
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

ETHEL ARMSTEAD, BEATRIZ FRAUSTO,
HELEENA
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

ETHEL BARBER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ETHEL BELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ETHEL BOWMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ETHEL BRADDOCK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ETHEL BUCKHANON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ETHEL BUCKHANON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ETHEL COAKLEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ETHEL COLISTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ETHEL CRAVILLION
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ETHEL HAMILTON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ETHEL HILLIARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ETHEL JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ETHEL LAWSON
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

ETHEL MARTIN
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

ETHEL MCKINNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ETHEL NUCKOLS
THE MICHAEL BRADY LYNCH FIRM
127 W. FAIRBANKS AVE, NO. 528
WINTER PARK, FL  32789

ETHEL OFFILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ETHEL PEARSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ETHEL PLUMMER
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

ETHEL RAINEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ETHEL STOUT
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

ETHEL TURNER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

ETHEL VINCENT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ETHELENE HAMPTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ETHELENE HENDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ETHELINE DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ETHELYN BRISCOE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ETHELYN NEWSOME
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ETHER LESLIE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

ETHERIDGE D CHARLES & DARLENE
PASTORE
SIMON GREENSTONE PANATIER, P.C.
C/O CHRIS PANATIER
1201 ELM STREET, SUITE 3400
DALLAS, TX  75204

ETHIA HEARVEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ETHICON ENDO SURGERY
4545 CREEK RD
CINCINNATI, OH  45242-2803

ETHICON, INC.
1000 US HIGHWAY 202
RARITAN, NJ  08869-1425

ETTA COUNCIL-COUCH
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

ETTA DAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ETTA HAFFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ETTA KIRKDOFFER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ETTA MULDREW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ETTA PATE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ETTA TORRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EUGENA COLE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

EUGENIA BATCHELOR
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

EUGENIA BATCHELOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EUGENIA BRANTLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

EUGENIA DODSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

EUGENIA HERNANDEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

EUGENIA MURPHY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EUGENIA SCHINDLER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

EUGENIA STONER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

EUGENIA WATTS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

EULA COLLINS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

EULA DEKEYZER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

EULA DILLASHAW
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

EULA HOLLEY
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH
MCKIE, KEVIN B. CADE, GREGORY A
BIRMINGHAM, AL  32205

EULA HOWARD
THE DILORENZO LAW FIRM, LLC
505 20TH STTREE NORTH, STE 1275
BIRMINGHAM, AL  35203

EULA JENKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EULA KEENER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

EULA LAFRANCE
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

EULA LAFRANCE
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

EULA LAFRANCE
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

EULA LAROCCA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EULA ROCKETT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

EULA RYANS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EULA SAPP
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

EULA SAPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EULAH HOUSTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

EULAH HOUSTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EULANDA BOYKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EUMEKE GASSAWAY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

EUN LAMB
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

EUNICE BALLARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EUNICE BARTCHER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

EUNICE BODDIE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EUNICE CARPENTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EUNICE ELLIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EUNICE HAYWARD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

EUNICE HEYWARD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

EUNICE HILL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

EUNICE HILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EUNICE HILLIARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EUNICE HOUSTON
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

EUNICE JAMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EUNICE JORDAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EUNICE POWERS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

EUNICE RODRIGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EUNICE YATES
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

EUNICE YATES
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

EUNITA HOLTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EURA CAESAR
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

EURA SHIVERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EURYDICE CAVIN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

EUSEBIA MIJANGOS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

EUTAWNA CLARK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

EVA AFFOLTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVA BANKS-HARDING
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

EVA BECK
ODONNELL, LLC
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

EVA BELLCOM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVA BUSHIKA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVA COLEMAN
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

EVA COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVA DE LA ROSA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVA DESANTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVA DIGGS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

EVA DILLON
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

EVA ECHEVERRIA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA 92660

EVA FOSTER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

EVA GUYER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

EVA KINDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVA KING
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

EVA KIRK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVA KRANICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVA KUEHN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVA L. BUEHLER ESTATE OF ROGER D
BUEHLER
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

EVA LEISURE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

EVA LEISURE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

EVA LOPEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVA MONTEZ
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

EVA MURRAY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

EVA NELSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVA NOEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVA OWEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

EVA PATTERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

EVA PATTERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVA PAUL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVA PEARTREE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

EVA PEARTREE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVA PELTZER-MCGOIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVA RIZZO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EVA ROBERTS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

EVA SCHOEPP
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

EVA SCHOEPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EVA SCHWARTZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EVA SHADE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EVA SINGH
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

EVA THREADGILL
BARNES & THORNBURG LLP
2029 CENTURY PARK E SUITE 300
MURDICA, JAMES F. KO, SANDRA M.
LOS ANGELES, CA  90067

EVA THREADGILL
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA  90017

EVA THREADGILL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

EVA TOPLENSZKI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

EVA VALENTINE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

EVA VANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVA VAZQUEZ
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

EVA WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVA WILKES
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

EVA WILKES
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA  70601

EVA WILLIAMS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

EVA WOLFE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

EVALYN SCHIFFMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVAN PLOTKIN AND MARTHA BARRY-
PLOTKIN
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX  75202

EVAN PLOTKIN
EARLY LUCARELLI

EVANGELINA AVENETTI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVANGELINA BARRON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

EVANGELINA CORDOVA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

EVANGELINA DAVILA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

EVANGELINA DIAZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

EVANGELINA JURADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EVANGELINA MONTEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVANGELINE CHAVEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVANGELINE RAGUDO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EVANGELY NARANJO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

EVANLINDA BAXENDALE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

EVANNE LILL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

EVANNE LILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EVARY HELMS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

EVE BROOKS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

EVE MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVE PISCIONE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

EVE SAUVE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EVE WEINSTEIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

EVELIA DIAZ-GALARZA
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

EVELINA SANDERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EVELINE THAYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EVELISA RUFINO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

EVELISSE RIVERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVELYN ADAMS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

EVELYN AUSTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVELYN AUTRY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

EVELYN AYO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EVELYN BLALOCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EVELYN BLAND
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

EVELYN BROOKS
HARRISON DAVIS STEAKLEY MORRISON
JONES,
PC
5 RITCHIE RD
WACO, TX  76712

EVELYN BROOKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVELYN CARTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EVELYN CHAPMAN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

EVELYN CHAVEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

EVELYN CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVELYN CLAWSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EVELYN COHEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EVELYN CORLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EVELYN CRANFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EVELYN CROUCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EVELYN DANIELS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EVELYN DANNS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX  75231

EVELYN DAVIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

EVELYN DEJESUS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

EVELYN DETAR
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

EVELYN DETAR
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

EVELYN DETAR
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

EVELYN DIOVANNI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EVELYN FISH
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

EVELYN FLEMING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EVELYN FORTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EVELYN FRANCIS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

EVELYN GLASSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

EVELYN GLASSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

EVELYN GOODRUM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

EVELYN HAMPTON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

EVELYN HANSEN
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

EVELYN HARRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EVELYN HAWKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVELYN HAYES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVELYN HEATH
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

EVELYN HENTZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EVELYN HERNANDEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

EVELYN HOLDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

EVELYN HOLLANDSWORTH
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

EVELYN HOWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVELYN HUDGINS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

EVELYN HUDGINS
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

EVELYN HUNT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

EVELYN JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVELYN JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVELYN JOUNAKOS
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

EVELYN KAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVELYN KELLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVELYN LEACH
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

EVELYN LIGGETT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

EVELYN LIGGETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVELYN LIRANZO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

EVELYN LOVETT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

EVELYN LOVETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVELYN MALDONADO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVELYN MARTIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVELYN MCCUMBER
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

EVELYN MCLELLAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVELYN MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVELYN MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVELYN MORAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVELYN MURRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVELYN ORTIZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

EVELYN ORTIZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVELYN OWENS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVELYN PAPP-ROCHE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVELYN PARKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVELYN PAUL
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

EVELYN PEREZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

EVELYN PHILLIPS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVELYN PIPKIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVELYN PORTMAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

EVELYN POWERS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

EVELYN POWERS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

EVELYN PROUDFOOT
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA 23233

EVELYN RICHARDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVELYN RODRIGUEZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

EVELYN RODRIGUEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVELYN RODRIGUEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

EVELYN ROMAN
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

EVELYN ROMERO
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

EVELYN ROSARIO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVELYN SCHIMPF
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

EVELYN SCHWEIGER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

EVELYN SEARLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVELYN SHEARS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

EVELYN SHEARS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVELYN SMITH
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

EVELYN SMITH
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

EVELYN SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVELYN SMITH
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

EVELYN SUBER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

EVELYN THORNTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVELYN VANDERSCHAAF
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

EVELYN WADDELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

EVELYN WALLS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

EVELYN WASHINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVELYN WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVELYN WILLIAMS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

EVELYN WITTIG
ROBINS KAPLAN LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

EVELYN ZEALOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVELYN ZIMMERMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

EVELYNE BRADBURY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY ADHAM, BASIL
HOUSTON, TX 77098

EVELYNE MATTHEWS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

EVEREST REINS CO FKA PRUDENTIAL REINS
CO
C/O KENNEDYS CMK
ATTN CHRISTOPHER R CARROLL
120 MOUNTAIN VIEW BLVD
BASKING RIDGE, NJ 07920

EVEREST REINS CO FKA PRUDENTIAL REINS
CO
C/O RIVERSTONE
ATTN JOSH BRIEFEL
250 COMMERCIAL ST, STE 5000
MANCHESTER, NH 03101

EVEREST REINS CO FKA PRUDENTIAL REINS
CO
C/O RIVERSTONE
ATTN RICHARD MOYNIHAN
250 COMMERCIAL ST, STE 5000
MANCHESTER, NH 03101

EVERETT HICKAM
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS 66211

EVERETT J. PRESCOT, INC.
24 GRIFFIN ST
GARDINER, ME 04345-2802

EVERETT J. PRESCOT, INC.
ATTN LESTER F WILKINSON
PO BOX 292
AUGUSTA, ME 04332

EVERLYN DAVIS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

EVERLYN DAVIS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

EVETTA BENSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVETTA MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVETTE M. BOBINEY AND LARRY BOBINEY
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

EVETTE RUMPH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVI WILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

EVON BUCHANAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

EVONADELLE HECKMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

EVONIK CORP.
299 JEFFERSON RD
PARSIPPANY, NJ 07054-2827

EVONNE HERRING
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

EVONNE WHITMORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

EVONYA SIMMONS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

EVY SCHILLING
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

EWA HUCKO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

EXCELSIOR, INC.
4982 27TH AVE
ROCKFORD, IL 61109-1709

EXIA MONROE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

EXIA MONROE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

EXIE MCLAURIN
THE MITCHELL FIRM, PLLC
1020 HIGHLAND COLONY PARKWAY, SUITE 704
JOSEPH
RIDGELAND, MS 39157

EXIE TENNEY
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

EXIE TENNEY
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

EXTECO, INC.
109 5TH ST
SADDLE BROOK, NJ 07663

EXXON MOBIL CORPORATION
5959 LAS COLINAS BLVD
IRVING, TX 75039-2298

EXXON MOBIL CORPORATION
C/O CORPORATION SERVICE COMPANY
D/B/A CSC-LAWYERS INCO
211 E 7TH ST, STE 620
AUSTIN, TX 78701

EYDIE EDBERG
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
MINNEAPOLIS, MN 55402

F BADER-REINDL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

F.A. WILHELM CONSTRUCTION, CO., INC.
3914 PROSPECT ST
INDIANAPOLIS, IN 46203-2344

F.A. WILHELM CONSTRUCTION, CO., INC.
ATTN PHILIP KENNEY
3914 PROSPECT ST
INDIANAPOLIS, IN 46203

F.B. WRIGHT COMPANY OF OHIO
4689 ASHLEY DR
HAMILTON, OH 45011-9706

F.B. WRIGHT COMPANY OF OHIO
ATTN ARTHUR COLBURN
4689 ASHLEY DR
HAMILTON, OH 45011

F.B. WRIGHT COMPANY OF PITTSBURGH
5 INDUSTRIAL PARK DR
OAKDALE, PA 15071-1288

FAAIUGA SALIMA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

FABALL ENTERPRISES
8709 XOGRAPH AVE
SAINT LOUIS, MO 63136-2635

FAEGRE DRINKER BIDDLE & REATH LLP
CHANDA A. MILLER
ONE LOGAN SQUARE, SUITE 2000
PHILADELPHIA, PA 19103-6996

FAEGRE DRINKER BIDDLE & REATH LLP
SUSAN M. SHARKO
JESSICA BRENNAN
600 CAMPUS DR.
FLORHAM PARK, NJ 07932-1047

FAHIMA KHAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

FAIDRA RIGAS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

FAIGIE VINEGAR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FAIRMONT SUPPLY COMPANY
437 JEFFERSON AVE
WASHINGTON, PA 15301-4273

FAIROZ MASUD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FAIRVIEW MACHINE COMPANY, INC.
427 BOSTON ST
TOPSFIELD, MA 01983-1238

FAIRVIEW MACHINE COMPANY, INC.
C/O MICHAEL C MOULTON
427 BOSTON ST
TOPSFIELD, MA 01983

FAITH AUDETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FAITH DORCIL
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

FAITH DORCIL
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

FAITH DUJULIO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

FAITH DUPAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

FAITH EVERLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FAITH GREER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

FAITH GRIFFITHS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FAITH HUGHES
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX 07525

FAITH JACQUES
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

FAITH MATOUS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

FAITH RUKA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FALLON HALL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

FAMILY DOLLAR INC.
10401 MONROE RD
MATTHEWS, NC 28105

FAMILY DOLLAR STORES INC.
10401 MONROE RD
MATTHEWS, NC 28105

FAMILY DOLLAR STORES OF GEORGIA, LLC
3031 MAIN ST
EAST POINT, GA 30344-4211

FANNIE BOGGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FANNIE CARR
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

FANNIE GARRETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FANNIE HALE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FANNIE HISER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FANNIE JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FANNIE SLAUGHTER
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

FANNY FEBO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

FANSLR JACQUE LANG MCLEN STEL TONY
ZUCKR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FANSLR JACQUE LANG MCLEN STEL TONY
ZUCKR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FANSLR JACQUE LANG MCLEN STEL TONY
ZUCKR
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS 39236-2768

FANSLR JACQUE LANG MCLEN STEL TONY
ZUCKR
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

FARGO INSULATION COMPANY, INC.
2120 EAST CLAY ST
INDIANAPOLIS, IN 46205

FARGO INSULATION COMPANY, INC.
ATTNBRANDON HOWARD
2120 E CLAY ST
INDIANAPOLIS, IN 46205

FARIBA RAOUF
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

FARINA SCOTT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

FARINA SCOTT
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

FARIYAL HOSEIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FARKHANDA AMANULLAH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FARRAH WILLIS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

FARRIE BLACKSTON
HURLEY MCKENNA & MERTZ
33 N DEARBORN STREET SUITE 1430
MERTZ, MICHAEL T.
CHICAGO, IL 60602

FASHONDA MCCLESKEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FATENA DAHDAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FATHIA ELZAYATY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

FATIMA CEPEDA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

FATIMA FERNANDEZ
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN
IRVINE, CA 92606

FATIMA FERNANDEZ
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

FATIMAH AL-NURRIDIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

FATMATA ENGDAHL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FAW, INC.
1608 W PINE BRANCH DR
PEARLAND, TX 77581-8852

FAW, INC.
C/O KEN WATTS
1608 W PINE BRANCH DR
PEARLAND, TX 77581

FAY BEAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

FAY DILLARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FAY GAINES
THE KING FIRM
2912 CANAL STREET
GEIGER, ANDREW
NEW ORLEANS, LA 70119

FAY GEURIN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

FAY GEURIN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

FAY JONES
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

FAY SCHUERER
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

FAY SPAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FAY STAFFORD
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

FAYE DETTLING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FAYE HYDE
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN 46204

FAYE HYDE
DELISE & HALL
528 W. 21ST AVENUE
HALL JR., ALTON J.
COVINGTON, LA 70433

FAYE JENKS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

FAYE KIRCHNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FAYE KRAUS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

FAYE KRAUS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

FAYE MCDONALD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FAYE MURRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FAYE PERKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FAYE PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FAYE RESOR
LAW OFFICES OF JOHN D. MOLL, LLC
320 NORTH CARROLLTON AVENUE, SUITE
101
SILEO, JOHN D. MOLL, CASEY
NEW ORLEANS, LA  70119

FAYE RICHBURG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FAYE SELIG
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

FAYE SELIG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FAYE SPRAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FAYE WALKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FAYE WHEELER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

FAYEJEAN CHRISTIAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

FAYETTA ACOSTA
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

FAYOLA KING
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

FE QUEBEC
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FEARS NACHAWATI LAW FIRM
C/O DARREN MCDOWEL
5473 BLAIR ROAD
DALLAS, TX  75231

FEDERAL-MOGUL ASBESTOS PERSONAL
INJURY T

FEDERIKA MORADO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FELECIA BRISTOW
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

FELECIA MACK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

FELECIA SIMMONS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FELESIA TATUM
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

FELICE GRANT
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

FELICE MICHALIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FELICE PIPKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FELICIA AMATO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

FELICIA ARYEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FELICIA BEALL
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

FELICIA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FELICIA CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FELICIA CHISM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FELICIA CLARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FELICIA CLAXTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FELICIA COMBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FELICIA FERKETICH
BANK OF AMERICA/CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

FELICIA FRANKLIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FELICIA GODSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FELICIA JONES
MORRELL LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  10017

FELICIA PEREGRINA
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

FELICIA ROBINSON
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

FELICIA ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FELICIA STEELE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FELICIA TOLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FELICIA VEGA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FELICIA WALSH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

FELICIA WALSH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FELICIA WARD
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

FELICIA WILBOURN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FELICIA WILLIS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

FELICITAS LARES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

FELICITAS LARES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FELISHA BRITTON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET SUITE 2
PENSACOLA, FL  32502

FELISHA FULLARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FELISHA ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FERN BRUCKNER
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

FERN DAVIS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

FERN MANZO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FERN MCGOVERN
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

FERN RUMBAUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FERN SCHWARTZBERG
LAW OFFICES OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD  21201

FERNCO INC.
300 S DAYTON ST
DAVIDSON, MI  48423-1564

FERNCO INC.
ATTN CHRISTOPHER COOPER
300 S DAYTON ST
DAVISON, MI  48423

FERNI KINNAW
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

FERNI KINNAW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FERRANTI ROSE
ASHCRAFT & GEREL LLC
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

FERRANTI ROSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FERRARO LAW FIRM
C/O LESLIE ROTHENBERG & JOSE BECERR
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

FERYAL GHANOUM
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

FETINA WATKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FIELD TRIP, INC.

FIELDCREST CO. LTD
29 NORTHFIELD AVE
EDISON, NJ 08837

FIFI LEWIS
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
ANTUNOVICH, TOM G
NEWPORT BEACH, CA 92660

FILIFILI AVEAI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FILLION ASSOCIATES, INC.
ATTN RUTH FILLION
35 TALLMAN AVE
EAST PROVIDENCE, RI 02914

FILOMENA ROMANO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

FIREMANS FUND INSURANCE COMPANY
C/O ALLIANZ RESOLUTION MANAGEMENT
ATTN A WEBBER; H TOWNSEND
1465 N MCDOWELL BLVD, STE 100
PETALUMA, CA 94954

FIREMANS FUND INSURANCE COMPANY
C/O RIVKIN RADLER LLP
ATTN BRIAN R ADE
COURT PLAZA S, W WING 21 MAIN ST STE 158
HACKENSACK, NJ 07601

FIREMANS FUND INSURANCE COMPANY
C/O RIVKIN RADLER LLP
ATTN J KENIGSBERG; M KOTULA
926 RXR PLAZA
UNIONDALE, NY 11556-0926

FIRESTONE & CO., INC.

FIRST CHEMICAL CORPORATION
1001 INDUSTRIAL RD
PASCAGOULA, MS 39581

FIRST CHEMICAL CORPORATION
C/O CT CORPORATION SYSTEM
64 LAKELAND EAST DR
STE 101
FLOWOOD, MS 39232

FIRST STATE INSURANCE COMPANY
C/O SHIPMAN & GOODWIN, LLP
ATTN J RUGGERI; J MAYER
1875 K ST. NW, STE 600
WASHINGTON, DC 20006

FIRST STATE INSURANCE COMPANY
LINDABURY MCCORMICK ESTABROOK &
COOPER
ATTN JAY LAVROFF
53 CARDINAL DR  P.O. BOX 2369
WESTFIELD, NJ 07091-236

FIRST STATE INSURANCE COMPANY
THE HARTFORD FINANCIAL SERVICES
GROUP
ATTN CAITLIN BEDNARCZYK
ONE HARTFORD PLAZA  TOWER FL 15
HARTFORD, CT 06155

FISHER AUTO PARTS, INC.
512 GREENVILLE AVE
STAUNTON, VA 24401-4755

FISHER AUTO PARTS, INC.
C/O CORPORATION SERVICE COMPANY
100 SHOCKOE SLIP
FL 2
RICHMOND, VA 23219

FISHER CONTROLS INTERNATIONAL, LLC
205 S CENTER ST
MARSHALLTOWN, IA 50158-2823

FISHER CONTROLS INTERNATIONAL, LLC
C/O CT CORPORATION SYSTEM
400 E COURT AVE
DES MOINES, IA 50309

FISHER SCIENTIFIC COMPANY LLC
13795 COLLECTIONS CTR DR
CHICAGO, IL 60693-0001

FISHER SCIENTIFIC COMPANY LLC
C/O CAPITOL CORPORATE SERV INC
1315 W LAWRENCE AVE
SPRINGFIELD, IL 62704

FISONS CORP
755 JEFFERSON RD
ROCHESTER, NY 14623

FISONS CORP
C/O CORPORATION SERVICE COMPANY
80 STATE ST
ALBANY, NY 12207

FIVES GIDDINGS & LEWIS, INC.
142 DOTY ST
FOND DU LAC, WI 54935

FIVES GIDDINGS & LEWIS, INC.
C/O CT CORPORATION SYSTEM
301 S BEDFORD ST
STE 1
MADISON, WI  53703

FLEESA ROBINSON
BUNDA STUTZ LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

FLETA BRIDGES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FLEURY LUMBER CO., INC.
231 MAIN STREET
EASTHAMPTON, MA  01027

FLEXIBLE TECHNOLOGIES, INC.
528 CARWELLYN RD.
ABBEVILLE, SC  29620

FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL  62034

FLOR GERALDINO
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT STREET,
SUITE 3450
PHILADELPHIA, PA  19103

FLORA ALTMAN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

FLORA BROOKS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

FLORA CARTER
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

FLORA HERNANDEZ
COHEN, PLACITELLA & ROTH
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ  07701

FLORA KIKER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

FLORA LOPEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FLORA NEWBERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FLORA PAGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FLORA SARIAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

FLORA WALSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FLORCITA VALDEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FLORELL BERRY-WILSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

FLORENCE BARONE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FLORENCE BRINKLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FLORENCE CAPP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FLORENCE CATES
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

FLORENCE CURTIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FLORENCE FRANCIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FLORENCE FUDGE-HITE
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

FLORENCE HASKELL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

FLORENCE HUTCHINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FLORENCE JONES MINYARD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

FLORENCE KRAKOFSKY
DALTON AND ASSOCIATES, PA
1106 WEST 10TH STREET
WILMINGTON, DE  19806

FLORENCE LAWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FLORENCE MENDOZA
ONDERLAW, LLC
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

FLORENCE MOSS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

FLORENCE NIBA
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

FLORENCE SHARPE
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

FLORENCE SOWERS
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

FLORENCE TALLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FLORENCE WELCOME
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FLORENCE WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FLORENCE WYATT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FLORENCIA DAGA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

FLORENTINA GONZALEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

FLORENTYNE ANDERSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

FLORETTA BLEVINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FLORIA TREADWAY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

FLORIDA GORDON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

FLORIE SESSION
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FLORINE HENSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FLORINE MAUCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FLORINE MAUCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FLORIS DUFFY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FLOSSIE BRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FLOSSIE LAMAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FLOSSIE LINDSAY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

FLOWSERVE CORPORATION
5215 N O CONNOR BLVD, STE 700
IRVING, TX  75039-3737

FLOWSERVE US, INC.
5215 N O CONNOR BLVD, STE 700
IRVING, TX  75039-5418

FLSMITH DOOR-OLIVER, INC.
7158 S FLSMIDTH DR
MIDVALE, UT  84047-5559

FLSMITH DOOR-OLIVER, INC.
C/O CT CORPORATION SYSTEM
1108 E SOUTH UNION AVE
MIDVALE, UT  84047

FLUOR CONSTRUCTORS INTERNATIONAL
6700 LAS COLINAS BLVD
IRVING, TX  75039-2902

FLUOR CORPORATION
6700 LAS COLINAS BLVD
IRVING, TX  75039-2902

FLUOR DANIEL SERVICES CORPORATION
6700 LAS COLINAS BLVD
IRVING, TX  75039-2902

FLUOR ENTERPRISES, INC.
6700 LAS COLINAS BLVD
IRVING, TX  75039-2902

FMC CORPORATION
2929 WALNUT ST
PHILADELPHIA, PA  19104-5054

FOLIART, HUFF, OTTAWAY & BOTTOM
C/O MICHAEL MALOAN
201 ROBERT S. KERR AVE., 12TH FLOOR
OKLAHOMA CITY, OK  73102

FONDA SHOCKEY
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

FONTAINE LEATHERWOOD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

FOOD 4 LESS OF CALIFORNIA, INC.
1100 W ARTESIA BLVD
COMPTON, CA  90220-5108

FOOD 4 LESS OF CALIFORNIA, INC.
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE  19808

FOOD 4 LESS OF SOUTHERN CALIFORNIA,
INC.
1100 W ARTESIA BLVD
COMPTON, CA  90220-5108

FOOD 4 LESS OF SOUTHERN CALIFORNIA,
INC.
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE  19808

FOOSSIE BURRILL
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

FORD MOTOR COMPANY
1 AMERICAN RD
DEARBORN, MI  48126-2798

FORD MOTOR COMPANY
C/O THE CORPORATION COMPANY
40600 ANN ARBOR RD E
STE 201
PLYMOUTH, MI  48170

FORDS DRUGS AND MEDICAL INC.
435 E MAIN ST, SUITE2
SPARTANBURG, SC  29302

FOREST HAMBLIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FORMEIKA BRYANT
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

FORMULATORS 1-50

FORT KENT HOLDINGS, INC.

FOSECO, INC.
6550 EASTLAND RD
BROOKPARK, OH  44142-1389

FOSECO, INC.
C/O CT CORPORATION SYSTEM
4400 EASTON COMMONS WAY
STE 125
COLUMBUS, OH  43219

FOSTER WHEELER ENERGY CORPORATION
15720 BRIXHAM HILL AVE,  300
CHARLOTTE, NC  28277

FOSTER WHEELER ENERGY CORPORATION
C/O UNITED AGENT GROUP INC
15720 BRIXHAM HILL AVE, 300
CHARLOTTE, NC  28277

FOSTER WHEELER, LLC
53 FRONTAGE RD
HAMPTON, NJ  08827-4031

FOUNDRY PRODUCTS INCORPORATE
6000 N HIX RD
WESTLAND, MI  48185-1938

FOUNDRY PRODUCTS INCORPORATE
ATTN WILLIAM BROWN
6000 HIX RD
WESTLAND, MI  48185

FOUR B CORPORATION

FRAGRANCE ASSOCIATION
1655 FORT MYER DR, STE 875
ARLINGTON, VA  22209

FRAGRANCE EXPRESS, INC.
4777 SW 183RD AVE
MIRAMAR, FL  33029-6322

FRAM CORPORATION
1900 WEST FIELD COURT
LAKE FOREST, IL  60045

FRAN KABACK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

FRAN KABACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FRAN STUART
LEVIN, PAPANTONIO, THOMAS, MITCHELL
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

FRANCES ALVAREZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FRANCES ANDERSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

FRANCES ARMSTRONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANCES BAIR
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

FRANCES BALLEW
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

FRANCES BEAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

FRANCES BLAIR
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

FRANCES BLAIR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FRANCES BOLS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

FRANCES BORJA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

FRANCES BRESCIA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

FRANCES BURGESS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

FRANCES CAREY
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

FRANCES CELI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

FRANCES CHERRY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

FRANCES COOKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FRANCES COPELAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FRANCES COWEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANCES CULLEN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

FRANCES CUTRONE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

FRANCES DARLINGTON
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN  55404

FRANCES DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANCES DE LEON
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

FRANCES DELGADO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FRANCES DEMPSEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

FRANCES DEPACE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

FRANCES DOVE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FRANCES ESCOBEDO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

FRANCES FLYNT
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

FRANCES GAGLIANO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FRANCES GAMEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES GARZA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES GONZALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES HALLIDAY-CORNELL
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

FRANCES HAYLETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FRANCES HEFFINGTON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

FRANCES HELTON
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

FRANCES HINDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES HODGES
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

FRANCES HOFFNAGLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

FRANCES HOGAN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

FRANCES JOHNSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

FRANCES KURCZESKI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

FRANCES LANDO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

FRANCES LANGLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FRANCES LAWDIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

FRANCES LAZZARA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FRANCES LEDFORD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

FRANCES LEDFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FRANCES MADSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES MALONE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FRANCES MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES MCCONNER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

FRANCES METZGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FRANCES MICHAELS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FRANCES MONROE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

FRANCES MORAST
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

FRANCES MURPHY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

FRANCES NANTISTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES ODOM
ABRAHAM WATKINS LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

FRANCES PASCAVAGE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

FRANCES PERRY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

FRANCES PICKARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES PRAVATA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES QUAVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES QUININ
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

FRANCES RICHARD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

FRANCES RIVERA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FRANCES ROSATO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES ROSS
NAPOLI SHKOLNIK LLC
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON, DE 19801

FRANCES ROY
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

FRANCES RUSH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

FRANCES RUSH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FRANCES SAUNDERS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

FRANCES SAVAGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES SCHNEBLE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

FRANCES SCRUGGS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA 92660

FRANCES SMART
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

FRANCES SMART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FRANCES SMITH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

FRANCES SMITH
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

FRANCES STARKEY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

FRANCES STEVENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES SUMMERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES SWANSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCES TARDIF
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA 30060

FRANCES TARDIF
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

FRANCES TODD
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

FRANCES TODD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANCES VACI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

FRANCES VALENTIN
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

FRANCES VAN KEUREN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FRANCES VIRGADAMO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

FRANCES WALLACE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

FRANCES WALLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANCES WARREN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

FRANCES WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FRANCES WRIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FRANCES ZANGHI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

FRANCESCA CARINCI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANCESCA FERRETTI
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

FRANCESCA FRANCHI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANCESIA JOHNSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

FRANCHESCA LUCERO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANCINA DENNIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANCINA LONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANCINE CARR
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

FRANCINE CARTOLANO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

FRANCINE CHOI
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

FRANCINE DOWNEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FRANCINE GAMBLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANCINE ISOM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANCINE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANCINE JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FRANCINE JONES
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

FRANCINE JONES
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

FRANCINE JONES
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

FRANCINE KLEIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANCINE L. SHUMAN
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY 10003

FRANCINE LAFRANCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCINE MCDUFFIE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

FRANCINE RUSSO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FRANCINE SCOTT
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA 70130

FRANCINE TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCINE WOODARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCIS CANTU
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

FRANCIS DAPICE & MAUREEN H DAPICE
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX 77389

FRANCIS FLAHARDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCIS MACIAS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

FRANCIS MEARS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCIS WHITTED
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

FRANCISCA ORTIZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANCISCA PEREZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FRANCO GEREMIA AND PATRICIA GEREMIA
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

FRANK KOKOTAJLO AND MARIANN
KOKOTAJLO
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

FRANKIE BOLUS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

FRANKIE CLEMON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANKIE DICKEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

FRANKIE DICKEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FRANKIE DOKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANKIE HAMILTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FRANKIE HEATH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

FRANKIE HENDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRANKIE JACKSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

FRANKIE JACKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FRANKIE LE AITKEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FRANKIE LEWIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FRANKIE LEWIS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

FRANKIE LUTHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANKIE MACIAS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

FRANKIE ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANKIE TURPIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FRANKIE WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FRANKIETTIA GODWIN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

FRANKYE WARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FRANNY KING
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST BRASLOW, DEREK T
CONSHOHOCKEN, PA  19428

FRED MEYER STORES, INC
3800 SE 22ND AVE
PORTLAND, OR  97202-2999

FRED WERNER
THE DAILEY LAW FIRM
C/O WILLIAM DAILEY JR.
230 BEMISTON AVENUE, SUITE 1470
ST. LOUIS, MO  63105

FREDA BONGIORNI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

FREDA KEYLON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FREDA KOONTZ
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

FREDA KOONTZ
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

FREDA OLINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FREDA PITTMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FREDA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FREDA STRANDVOLD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FREDA WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FREDA WESTMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

FREDDIE GRAYSON
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

FREDDIE MORRIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

FREDDIE MORRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FREDDIE PARKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

FREDERICA DANIELS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

FREEDA COLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

FREEDA COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

FREIDA COLLINS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

FREIDA COLLINS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

FREIDA HESTER
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

FREYA GORDON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA 92660

FREZENA ROWSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

FRIDA ALLSBROOK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FRIEDA LAHMAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

FRIEDA SALEEM
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

FRIEDA SALEEM
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

FRIEYA LAUMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

FRINZETTA HENRY
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

FRITZI THORNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

FRONA DRAKE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

FRONNIE GERALD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FRONTIER INSULATION CONTRACTORS, INC.
2101 KENMORE AVE
BUFFALO, NY 14207

FRUEHAUF TRAILER CORPORATION
461 PIQUETTE AVE
DETROIT, MI 48202

FRYMASTER LLC
501 LOUISIANA AVENUE
BATON ROUGE, LA 70802-5921

FRYMASTER LLC
8700 LINE AVE
SHREVEPORT, LA 71106-6800

FRYMASTER LLC
FRYMASTER LLC
2227 WELBILT BLVD.
NEW PORT RICHEY, FL 34655

FU-CHYUNG FROST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

FUJIKOKI AMERICA, INC.
4040 BRONZE WAY
DALLAS, TX 75237

FULLERTON CHRYSLER
1050 US HWY 22
SOMERVILLE, NJ 08876

G.W. BERKHEIMER COMPANY, INC.
600 SOUTHPORT RD
PORTAGE, IN 46368

G.W. BERKHEIMER COMPANY, INC.
G.W. BERKHEIMER COMPANY, INC.
6000 SOUTHPORT RD
PORTAGE, IN 46368

GABRIELA NOORDA
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A. GREENBERG, SHANE
BURBANK, CA 91505

GABRIELA PEREZ-HUDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GABRIELA ROSPOND
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

GABRIELA TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GABRIELE HOMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GABRIELE PAYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GABRIELE PETTY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

GABRIELLE HERNANDEZ
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

GABRIELLE LEMON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GAETANA CARDELLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAETANA ZACCHINO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

GAETANA ZACCHINO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL ALSTON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

GAIL AZDAR
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

GAIL BARR
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

GAIL BARR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL BATTEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

GAIL BATTEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL BEARCHILD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL BECKA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

GAIL BELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

GAIL BELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL BELONEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GAIL BELONEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL BENTLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL BIGGER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

GAIL BIGGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL BILLINGS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GAIL BIRD
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

GAIL BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL BRUENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL BURGESS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL CHIMENTO, PAMELA ESTELLE, LINDA
HAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL CHIMENTO, PAMELA ESTELLE, LINDA
HAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL CHIMENTO, PAMELA ESTELLE, LINDA
HAM
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS  39236-2768

GAIL CHIMENTO, PAMELA ESTELLE, LINDA
HAM
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

GAIL CIPRIANI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL CIPRIANI
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA  19103

GAIL CLIFFORD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

GAIL CULLINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GAIL DEANGELIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL DENKE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

GAIL DEPODESTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL DEWEESE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL EMMA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GAIL FAVALORO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL FLEMING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GAIL FOWLER
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

GAIL GARRATT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

GAIL GEBARA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GAIL GILES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GAIL GILLIES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GAIL GOTTLIEB
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

GAIL GRAY
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

GAIL GREENBERG
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

GAIL HARGROVE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL HEFLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL HERNANDEZ
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

GAIL HILLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL HOWES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL HUGHES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL JACKSON
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

GAIL JACQUET
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

GAIL JERNIGAN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

GAIL JOHNSON
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

GAIL JOHNSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

GAIL KELLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL KOLESAR
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

GAIL LAFRANCE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

GAIL LEGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL LINN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL MCNULTY
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

GAIL MEIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL MEYER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GAIL MILLER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

GAIL MORELOCK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

GAIL NEMECEK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL PENDLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL PENDLEY
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

GAIL PERLMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL QUIROS
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

GAIL REINHART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL ROBINSON-HORTON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

GAIL ROGIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL ROSS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GAIL RUCKER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

GAIL SANDERS
LAW OFFICES OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD  21201

GAIL SCHELLINGER
HARRISON DAVIS STEAKLEY MORRISON
JONES,
PC
5 RITCHIE RD
WACO, TX  76712

GAIL SHEPHERD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL SHERFEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL SILVER
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

GAIL SLOCUM
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

GAIL SPILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL STACEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL STACKMAN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MIGLIORI, DONALD A.
MT. PLEASANT, SC  29464

GAIL STEELE
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

GAIL STELIGA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

GAIL STOLTZFUS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL TAPPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAIL TYRE
THOM LAW FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

GAIL WASHINGTON
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

GAIL WEBB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL WILLIAMS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GAIL WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GAIL WILLIAMS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

GAIL WITHERS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

GAIL WOLTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAIL WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GAILA TRIGGS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GAILTRICIA FODD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GAITRI NUNEZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

GALADRIALLE KRAFT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GALE BRAVERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GALE HASSELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GALE LAKE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

GALE LEPORE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

GALE MENEFEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GALE PRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GALE SOSTEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GALEN MACK
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

G-ANN RODRIGUEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

GARCIA, EDWARD AND LISA
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

GARDENIA INGRAM
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

GARDNER DENVER HOLDINGS INC.
800 BEATY ST
DAVIDSON, NC  28036-9000

GARDNER DENVER INC.
200 SIMKO BLVD
PO BOX 130
CHARLES, PA  15022

GARDNER DENVER INC.
800-A BEAT STREET
DAVIDSON, NC  28036

GARDNER DENVER INC.
C/O CT CORPORATION SYSTEM
301 S. BEDFORD ST.
SUITE 1
MADISON, WI  53703

GARE INCORPORATED
165 ROSEMONT STREET
HAVERHILL, MA  01832-1340

GARI BRADEN-BERDEJA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GARNETT PETERSEN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

GARRETT BUHL
WILENTZ, GOLDMAN & SPITZER, P.A.
C/O STEPHEN SULLIVAN, JR.
125 HALF MILE ROAD, SUITE 100
REDBANK, NJ 07701

GARY ELWELL
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

GARY JUMPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GASECENER WHITE
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

GASETA WHYTE ESTATE OF DONALD WHYTE
LEVY KONIGSBERG LLP
C/O JEROME BLOCK
800 3RD AVE., 11TH FLOOR
NEW YORK, NY 10022

GAUDALUPE ALANIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GAY HUGHES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GAY JONES
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

GAY WILLIS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

GAYE ENGLUND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GAYE FAHEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GAYLA BROOKS
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

GAYLA ELDERIDGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GAYLA LANE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GAYLA MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GAYLE AYERS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

GAYLE BERRETH
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02814

GAYLE CLUFF
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

GAYLE CLUFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GAYLE COMFORT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GAYLE CORBIN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

GAYLE EMERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GAYLE EMERSON
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA 19103

GAYLE GARDNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GAYLE GLADKIN
SALVI, SCHOSTOK & PRITCHARD P.C.
161 N. CLARK STREET SUITE 4700
CHICAGO, IL 60601

GAYLE GRAHAM
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

GAYLE HENDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GAYLE HINRICHS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

GAYLE JOHNSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

GAYLE KOSTERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GAYLE LEIRER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GAYLE LOPEZ
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

GAYLE LOVEJOY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GAYLE MALY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GAYLE MAYFIELD
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

GAYLE MCCLELLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GAYLE MUSGRAVE
BOUCHER LLP
21600 OXNARD STREET, SUITE 600
WOODLAND HILLS, CA 91367

GAYLE MUSGRAVE
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

GAYLE OVERTON
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX 77002

GAYLE PALMA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GAYLE PARKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GAYLE SNELSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GAYLE TOLLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GAYLE WADDLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GAYLE WELLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GAYLE WILLIAMS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

GAYLEEN BLAYLOCK
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

GAYLEEN LITTLE
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS 66211

GAYNA MING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GAYNELL LEATH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

GEANNIE PARKS-FRISKEY
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX 77027

GEERTRUIDA GAST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GEETA UDANI
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

GELSONS MARKETS
16400 VENTURA BLVD, STE 240
ENCINO, CA 91436-2123

GEMMA HUBBARD
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

GEMMA LANTHIER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

GEMMA SAMBI
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MCGEE, AMANDA D
MANHATTAN BEACH, CA 90266

GENA CLARSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

GENA MAHARAJ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

GENA MALDONADO
THE MULDER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

GENA MARRIOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GENA RILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GENA SAMPLE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX 77010

GENA SANCHEZ
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

GENA STANLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GENEIEVE RENNA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

GENEIVE TERRELL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

GENEIVE TERRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GENERAL DYNAMICS CORP.

GENERAL ELECTRIC COMPANY
5 NECCO ST
BOSTON, MA 02210-1403

GENERAL ELECTRIC COMPANY
C/O CT CORPORATION
155 FEDERAL STREET
STE 700
BOSTON, MA 02110

GENERAL GASKET CORPORATION
4041 BINGHAM AVE
ST LOUIS, MO 63116

GENERAL GASKET CORPORATION
ATTN SANDRA S. MCCLUSKEY
2322 SOUTH SEVENTH STREET
ST. LOUIS, MO 63104

GENERAL INSULATION COMPANY
278 MYSTIC AVENUE, SUITE 209
MEDFORD, MA 02155

GENERAL MILLS, INC.
1010 DALE ST N
ST PAUL, MN 55117-5603

GENERAL MILLS, INC.
ATTN JEFFREY L HARMENING
NUMBER ONE GENERAL MILLS BLVD
MINNEAPOLIS, MN 55426

GENERAL MOTORS CORP.
100 RENAISSANCE CENTER
DETROIT, MI 48265

GENERAL PARTS, INC.
1010 DALE ST N
ST PAUL, MN 55117-5603

GENERAL PARTS, INC.
111311 HAMPSHIRE AVE
SOUH BLOOMINGTON, MN 55438

GENERAL PARTS, INC.
ATTN THOMAS R GRECO
2635
MILLBROOK RD
RALEIGH, NC 27604

GENESIS INTERNATIONAL MARKETING COR
6374 SW 23 STREET
MIAMI, FL 33155

GENESIS INTERNATIONAL MARKETING CORP
8101 BISCAYNE BLVD APT 305
MIAMI, FL 33138-4663

GENESIS INTERNATIONAL MARKETING CORP
ATTN LUIS A QUINTERO
6374 SW 23 STREET
MIAMI, FL 33155

GENESIS NEAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GENEVA BUTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GENEVA CYPHERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GENEVA EASTERLING
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

GENEVA EASTERLING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GENEVA FRENCH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

GENEVA GARRISON
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA  07060

GENEVA HOGUE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

GENEVA HOOD
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

GENEVA MOUTON
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA  70062

GENEVA POLLARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GENEVA POWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GENEVA POWERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GENEVA ROCKWOOD
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

GENEVA ROCKWOOD
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

GENEVA SAULSBERRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GENEVA SHILES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GENEVA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GENEVA WILLIAMS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

GENEVA WILLIAMS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

GENEVIEVE ARIETTA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GENEVIEVE CALDERON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

GENEVIEVE CHAMPION
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

GENEVIEVE HLADEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GENEVIEVE KELLY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GENEVIEVE MCGARVEY-TANEBAUM
CPC
2 CORPORATE PARK, SUITE 110
IRVINE, CA  92606

GENEVIEVE NEGRON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GENEVIEVE STANLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GENEVIEVE WEIRICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GENEVIEVE WERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GENEVIEVE ZALESKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

GENIDA VEZINAW
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

GENIE ARNOLD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

GENIE BLACK
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

GENIVA WILLIAMS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

GENNEIEVESE HUGGINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GENNETTE STEWART
THE GORI LAW FIRM P.C.
908 BROADWAY, 3RD FLOOR
KANSAS CITY, MO 64108

GENOVEVA CORONEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GENOVEVA MCALISTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GENOVEVA SANTOS
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA 70001

GENUINE PARTS COMPANY
2999 WILDWOOD PARKWAY
ATLANTA, GA 30339

GENUINE PARTS COMPANY
C/O CT CORPORATION
106 COLONY PARK DRIVE
STE 800-B
CUMMING, GA 30040-2794

GEO P. REINTJES CO., INC.
14720 W 99TH STREET
LENEXA, KS 66215

GEO P. REINTJES CO., INC.
3800 SUMMIT
KANSAS CITY, MO 64111

GEO P. REINTJES CO., INC.
C/O CT CORPORATION SYSTEM
120 SOUTH CENTRAL AVENUE
SUITE 400
SAINT LOUIS, MO 63105

GEORGANN BUSCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GEORGANN RUMSEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

GEORGANN STANGER
LEVIN SEDRAN & BERMAN
510 WALNUT STREET, STE 500
BERMAN, LAURENCE S.
PHILADELPHIA, PA 19106

GEORGANNA BABB
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

GEORGANNA FOREMAN
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

GEORGE BASNIGHT & CAMILLA BASNIGHT
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

GEORGE LEE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

GEORGE V. HAMILTON, INC.
2, 2860 RIVER RD
MCKEES ROCKS, PA 15136

GEORGEANN CARTER
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

GEORGEANNE ABRAMS
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA 94111

GEORGENE ZESCHKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GEORGETTA BALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GEORGETTA GERDUNG
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

GEORGETTA KREIS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

GEORGETTA MAJESKI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

GEORGETTE BOMAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GEORGETTE GIRARD
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL 03313

GEORGETTE HADDAD
OSBORNE & FRANCIS LAW FIRM PLLC
433 PLAZA REAL, SUITE 271
BOCA RATON, FL 33432

GEORGETTE KNECHT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

GEORGETTE ROBERTSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GEORGIA ADAMS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

GEORGIA ANDERSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

GEORGIA BAPTIST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GEORGIA BOBO
THE POTTS LAW FIRM, LLP
908 BROADWAY, 3RD FLOOR
KANSAS CITY, MO  64108

GEORGIA BRADLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEORGIA BRIERY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GEORGIA BRIERY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GEORGIA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEORGIA BUSH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GEORGIA CHISOLM
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GEORGIA DELABARRE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

GEORGIA DELABARRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GEORGIA DONALD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GEORGIA DU BOSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEORGIA DUNSTAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GEORGIA EMBREY
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

GEORGIA FARLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GEORGIA FOSTER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GEORGIA FRAZIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GEORGIA FULLEM
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX  77002

GEORGIA GARMAN
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

GEORGIA HAMM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

GEORGIA HARTLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEORGIA HEMPHILL-PIPKIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEORGIA HITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEORGIA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEORGIA KATZ
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

GEORGIA LAYTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEORGIA LIPKE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

GEORGIA MADRID
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GEORGIA MATTERN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

GEORGIA PACIFIC LLC
133 PEACHTREE ST NE
ATLANTA, GA  30303-1847

GEORGIA PACIFIC LLC
2985 GORDY PARKWAY
1ST FLOOR
MARIETTA, GA  30066

GEORGIA PETERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GEORGIA RICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEORGIA RYALS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEORGIA SALMINEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

GEORGIA SANDBERG
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

GEORGIA SANDERS
DICELLO LEVITT GUTZLER LLC
7556 MENTOR AVENUE
MENTOR, OH  44060

GEORGIA SAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEORGIA SHETTERLY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GEORGIA STERN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEORGIA TALC, CO.
1112 W. LAKESHORE DRIVE
DALTON, GA  30720

GEORGIA TALC, CO.
5 HOLLY ST
CHATSWORTH, GA  30705-2963

GEORGIA WARE
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

GEORGIANA ABELLA
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

GEORGIANA MILLER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

GEORGIANA PREVOST
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

GEORGIANA RICHMOND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GEORGIANA WILLIAMS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

GEORGIANNA AVEYARD
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

GEORGIANNA FERRERA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GEORGIANNA RUSSO
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, CHRISTINE
PHILADELPHIA, PA  19103

GEORGIANNA SHEVENOCK
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A. LANGEVIN, DAVID M.
MINNEAPOLIS, MN  55404

GEORGIE VAUGHT
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

GEORGINA DIAZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GEORGINA POWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEORGINA QUINONES-GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEORGINA SERIKAKU
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

GEORGINIA GARICA
THE BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR MALLOY,
BRIAN J EDWARDS, TERENCE D BRANDI,
THOMA
SAN FRANCISCO, CA  94104

GERALD LEVY
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

GERALDA SOTOLONGO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GERALDINE ANDREWS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GERALDINE BARRY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

GERALDINE BURK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

GERALDINE CALDWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GERALDINE CALDWELL
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

GERALDINE CALVIELLO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

GERALDINE CHIARELLO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

GERALDINE CIPRIANI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GERALDINE CURLIE
LUDWIG LAW FIRM, PLC
1217 W. 3RD ST
LITTLE ROCK, AR  72201

GERALDINE CUSTIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GERALDINE DAGOSTINO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

GERALDINE DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GERALDINE DOUGLAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GERALDINE DYSART
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GERALDINE EATON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

GERALDINE FATUNDIMU
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GERALDINE FATUNDIMU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GERALDINE FOSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GERALDINE GILBERT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

GERALDINE GREEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GERALDINE GRIFFIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
VASSIL, EMILY
ALEXANDRIA, VA  22311

GERALDINE GRIFFIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GERALDINE GRIFFIN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

GERALDINE HAYES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

GERALDINE HEAVENER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

GERALDINE HEAVENER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

GERALDINE HECKER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GERALDINE HORNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GERALDINE IMMEDIATO
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY 01174

GERALDINE JENDERSECK
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

GERALDINE KANKIEWICZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GERALDINE KELLY
LEVIN SIMES LLP
1160 BATTERY STREET EAST, SUITE 100
SAN FRANCISCO, CA 09411

GERALDINE KING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GERALDINE KING
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA 92606

GERALDINE KUHLEMAN-HEATH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GERALDINE LATHROP
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS 66211

GERALDINE LAZIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GERALDINE LOSTOCCO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

GERALDINE LYLES
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

GERALDINE MCCARTHY
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

GERALDINE N. MACMINN, ET AL,
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

GERALDINE OBRIEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GERALDINE OCONNELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

GERALDINE PAULING
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

GERALDINE PAULING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GERALDINE PETROFF
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

GERALDINE PETROFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GERALDINE PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GERALDINE PHILLIPS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

GERALDINE PUTMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GERALDINE RAMER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

GERALDINE RAMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GERALDINE RASNICK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

GERALDINE RECKNER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX 77017

GERALDINE SCHULTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GERALDINE SHAKESPEARE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

GERALDINE SHAKESPEARE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GERALDINE SMITH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

GERALDINE SOMERS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

GERALDINE SOUTHARD
BEASLEY, ALLEN, CROW,
10 EAST 40TH STREET - FLOOR 22
NEW YORK, NY 10016

GERALDINE STEPHENS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

GERALDINE STEPHENS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

GERALDINE TAHAJIAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GERALDINE THOMPSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

GERALDINE TOBIN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

GERALDINE TULEO
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

GERALDINE WARE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

GERALDINE YARBROUGH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

GERALDINE ZOLONOWSKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

GERALYN ERICKSON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MIGLIORI, DONALD A. GREENE, VINCENT L.
MORGANTOWN, WV 26501

GERDA HATEM
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

GERDAU AMERISTEEL PERTH AMBOY, INC.
225 ELM ST
PERTH AMBOY, NJ 08861

GERDAU AMERISTEEL US INC.
4421 W BOY SCOUT BLVD, STE 600
TAMPA, FL 33607

GERI HARDWICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GERI JACOBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GERIANN MURRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GERILYN TERRANO-URCIOLI
LEVY KONIGSBERG LLP
800 THIRD AVE 11TH FLOOR
LONG, AMBER BLUMENKRANZ, ROBIN B.
NEW YORK, NY 10022

GERLENE OLIVER, DORINNE PALMER
CORBOY & DEMETRIO, P.C.
33 NORTH DEARBORN STREET, 21TH FLOOR
LUMB, KENNETH T.
CHICAGO, IL 60602

GERMAIN, MICHELLE AND EDDIE
LEVY KONIGSBERG LLP
C/O JEROME BLOCK
800 3RD AVE., 11TH FLOOR
NEW YORK, NY 10022

GERMAINE HESTER
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

GERMAINE JENNINGS
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX 07525

GERMAINE TIPTON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

GERMAINE TIPTON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

GERMANIA CAMPANA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GEROLDINE LOCKLEAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GEROLDINE LOWDER
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

GERRI DALZELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GERRI KUHN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GERRI MACKEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GERTHA GARDNER
DONOVAN LITIGATION GROUP, LLC
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

GERTIE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GERTIE LUCAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GERTIE MCKINNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GERTIE MOORE
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

GERTRUDE CHAMBERLAIN
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

GERTRUDE CLARK-PARKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GERTRUDE DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GERTRUDE GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GERTRUDE LANGFORD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

GERTRUDE LEBLANC
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GERTRUDE VALENTINE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GERTRUDE WALKER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

GERVAISE MAYNARD-SCHOOBAAR
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

GESELE EISMAN
HARRY I. KATZ, PC
61-25 UTOPIA PARKWAY
WEINMAN, VICTORIA I
FRESH MEADOWS, NY  11366

GEVINCIA BAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GEZELL PAYTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

GHYZAL ASHRATI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GIANA DEBENHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GIANNA FRIAS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

GIANNINA RADCLIFFE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GIANT EAGLE, INC
101 KAPPA DR
PITTSBURGH, PA  15238-2833

GIANT EAGLE, INC.
101 KAPPA DR
PITTSBURG, PA  15238-2833

GIANT FOOD STORES LLC
1149 HARRISBURG PIKE
CARLISLE, PA  17013-1667

GIAVONNA FERRER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

GIBSON, DUNN & CRUTCHER LLP
DEBRA WONG YANG
333 SOUTH GRAND AVENUE
LOS ANGELES, CA  90071-3197

GILBERTA PACHECO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GILDA CORTEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GILLA REWINSKI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

GILLA REWINSKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GILLIAN IMPEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GILLIAN SALLING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINA ANGELO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

GINA ANSALDI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GINA ARRIGO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GINA AZPIRI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GINA BUENROSTRO
LEVY KONIGSBERG LLP
800 THIRD AVE 11TH FLOOR
LONG, AMBER BLUMENKRANZ, ROBIN B.
NEW YORK, NY  10022

GINA BURTTRAM
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

GINA BUSBY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

GINA CALKIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINA CASCONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GINA EKKER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

GINA ESCALANTE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GINA FORTNER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

GINA GALLEGOS
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

GINA GATCHELL
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

GINA GEORGE
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

GINA GILES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINA GRAHAM
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

GINA GRIEGO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GINA HERSHEY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

GINA LAZZARINO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GINA LAZZARINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINA LEWIS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

GINA MALKIEWICZ
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN
HOUSTON, TX  77003

GINA MALKIEWICZ
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
KIESEL, PAUL R.
BEVERLY HILLS, CA  90211

GINA MALKIEWICZ
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA  70598

GINA MARKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINA MARRUJO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GINA MATTINGLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINA MAYER
ABDOLLAH SHERELL PLLC
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

GINA MERRELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

GINA MINDOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINA MULLINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GINA OATIS
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37203

GINA OCCHUIZZO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINA PARAS
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

GINA PAYNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINA PLAKAS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

GINA RAMSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINA RANDALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINA SANTOYA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINA SMEETON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINA TUTTLE
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

GINA VILARDI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

GINA ZAMPOGNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINGER BIAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GINGER DIESING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GINGER EVANS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINGER GIBSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

GINGER JONES
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

GINGER JORDAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINGER PRICE
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

GINGER PRICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINGER PRICE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

GINGER RATCLIFFE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

GINGER SCHABER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINGER STILES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

GINGER TIMMS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

GINGER UNTIED
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

GINGER WEISEL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

GINGER YOUNG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GINGIA WEST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GINNIE CHILDRESS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

GINNIE CHILDRESS
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

GINNY PONDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GINNY WARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GIOSEPPINA CIRRINCIONE
CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
NEW YORK, NY  10016

GISELA NORDSTORM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GISELA RODRIGUEZ
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

GISELA RODRIGUEZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

GISELLE JOHNS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

GISELLE PERALTA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GIZELDA PABROS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

GLADIES WHEET
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

GLADIS SMALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GLADYS BARBER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLADYS BAZEMORE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

GLADYS BESECKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLADYS BURTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLADYS COBB
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

GLADYS COLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLADYS COLLINS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

GLADYS DIAMOND
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GLADYS DIAMOND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLADYS E. HOLLEY EST OF LUTHER HOLLEY
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

GLADYS FALLS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GLADYS FOUST
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

GLADYS GILBERT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

GLADYS GRAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLADYS GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLADYS GRIFFIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

GLADYS HENSLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

GLADYS HICKS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

GLADYS HUBER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLADYS JONES
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

GLADYS KELLY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

GLADYS LABEAUX
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

GLADYS LOCKETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLADYS MATEO
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

GLADYS MAYSON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

GLADYS MICKENS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

GLADYS MILLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLADYS MORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLADYS NORWOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLADYS ORTIZ
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

GLADYS PABON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLADYS REES
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

GLADYS RICE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLADYS ROMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLADYS SANABRIA
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

GLADYS SHORT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLADYS SOBOTKER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

GLADYS SPENNY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

GLADYS SPENNY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

GLADYS SPENNY
GUSTAFON GLUEK
120 SOUTH 6TH STREET, SUITE 2600
WILLIAMS, AMANDA M. GUSTAFSON, DANIEL
E.
MINNEAPOLIS, MN 55402

GLADYS STOVALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLADYS STRAIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLADYS SURETTE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLADYS TANACREDI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GLADYS TERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLADYS HILL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GLADYS WATKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLALINDA PARRISH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GLAMOUR INDUSTRIES CO.
2220 GASPER AVE
LOS ANGELES, CA  90040-1516

GLAMOUR INDUSTRIES CO.
C/O BRIAN DROR
5967 WEST THIRD STREET 102
LOS ANGELES, CA  90036

GLANSAOL MANAGEMENT, LLC
450 LEXINGTON AVE
NEW YORK, NY  10022

GLAXOSMITHKLINE CONSUMER
HEALTHCARE HOLD
184 LIBERTY CORNER RD, STE 200
WARREN, NJ  07059

GLAXOSMITHKLINE
5 CRESCENT DR
PHIADELPHIA, PA  19112

GLAYDS ROBINSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

GLENDA ALLEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GLENDA ALLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLENDA BAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLENDA BARNETT
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

GLENDA BERNARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLENDA BRANCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLENDA BROWN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

GLENDA BUTLER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

GLENDA COURTNEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

GLENDA CRAWFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLENDA CROFT
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA  91505

GLENDA DALTON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

GLENDA DEES
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

GLENDA DOYLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLENDA DUNBAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLENDA EASTER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GLENDA FERRELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GLENDA FLEURETTE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

GLENDA FLIPPIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLENDA FORD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

GLENDA FRENCH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

GLENDA GAST
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

GLENDA GAST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLENDA GODFREY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLENDA HAYNES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GLENDA HORN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLENDA KALLEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

GLENDA LABOY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

GLENDA LINK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

GLENDA LONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLENDA MANNING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLENDA MARRERO
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

GLENDA NORTON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

GLENDA NORTON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

GLENDA OLIVER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GLENDA PICOU
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

GLENDA PRATHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GLENDA RAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GLENDA RICH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

GLENDA SHEA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GLENDA SIZEMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLENDA SOMERS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 16755 VON KARMAN
AVENUE,
SUITE 200 WELLING, LAUREN
IRVINE, CA  92606

GLENDA STEGER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GLENDA TOLBERT
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

GLENDA TRANBARGER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GLENDA TRANBARGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLENDA VINCI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLENDA WALLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLENDA WHITTINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLENDA WILLIAMS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

GLENICE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLENNA FRIEND
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

GLENNA JOHNSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GLENNA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLENNA OVERTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

GLENNIS WARD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

GLICERIA WILLIAMS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

GLICERIA WILLIAMS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

GLINDA ASCHENBRENNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLINDA LOVE-HOWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLINNA HIGGINS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

GLORA GUTIERREZ-CARRABALLO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GLORIA ACOSTA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLORIA ADAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GLORIA AMOGRETTI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

GLORIA AMOGRETTI, ANNETTE BASSEY,
DIANA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLORIA AMOGRETTI, ANNETTE BASSEY,
DIANA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLORIA AMOGRETTI, ANNETTE BASSEY,
DIANA
PORTER & MALOUF, PA
P.O. BOX 12768
HARRIS, LAUREL LI GIVENS, JOHN T.
JACKSON, MS  39236-2768

GLORIA AMOGRETTI, ANNETTE BASSEY,
DIANA
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

GLORIA ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLORIA ANDERSON
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA  70130

GLORIA ANDERSON
UNGLESBY LAW FIRM
246 NAPOLEON STREET
BATON ROUGE, LA  70802

GLORIA ARAUJO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

GLORIA ARNOLD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

GLORIA ASHWORTH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

GLORIA AVILA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

GLORIA BAKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GLORIA BARBER-BOTZKO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

GLORIA BARGAS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

GLORIA BAROTTA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GLORIA BARRAZA
LEVIN PAPANTONIO
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

GLORIA BARRON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

GLORIA BELCHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GLORIA BELL
HELMSDALE LAW, LLP
6 CONSULTANT PL., SUITE 100-A
DURHAM, NC  17707

GLORIA BERNSTEIN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

GLORIA BOHANNAN
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

GLORIA BOLTON
HOLLIS, WRIGHT, CLAY & VAIL, P.C.
2201 MORRIS AVE
MCNUTT, CHRISTOPHER
BIRMINGHAM, AL  35203

GLORIA BRANCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLORIA BRIGGS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

GLORIA BRITTON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

GLORIA BRITTON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

GLORIA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLORIA BROWN-DEVORCE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GLORIA BROWNING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLORIA BROWN-WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLORIA BURDINE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

GLORIA BUTLER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

GLORIA CAIL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLORIA CARDONA VALENCIA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GLORIA CARTER
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

GLORIA CHAIREZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

GLORIA CHAVEZ
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

GLORIA COOPER
THE KING FIRM
2912 CANAL STREET
GEIGER, ANDREW
NEW ORLEANS, LA  70119

GLORIA CRISCO KIKER
CAMPBELL & ASSOCIATES
717 EAST BLVD
CAMPBELL, CLAIR G.
CHARLOTTE, NC  28203

GLORIA CRISCO KIKER
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

GLORIA CRUZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

GLORIA DAVIS
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
MCNULTY, PETER J.
CHICAGO, IL  60602

GLORIA DEDEAAUX
FRAZER LAW LLC
1415 UNIVERSITY AVE
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
OXFORD, MS  MS

GLORIA DENLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GLORIA DENLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA DICKERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA ELDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLORIA ELIAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA ERVIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLORIA ESKEW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA EVELEIGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA FAIRHEAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA FERREL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

GLORIA FIEDLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA FIERRO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA FIGUEROA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA FLOYD
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

GLORIA FORD
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

GLORIA FORTS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

GLORIA FREDSALL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

GLORIA FREEMAN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

GLORIA FULLER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

GLORIA GADSON
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
NASHVILLE, TN 37203

GLORIA GARREN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

GLORIA GISTESUND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA GLASER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

GLORIA GLASER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

GLORIA GOMEZ
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL 60601

GLORIA GOMEZ
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

GLORIA GRAHAM
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

GLORIA GRAHAM
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

GLORIA GREGORY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

GLORIA GRIGG
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

GLORIA HAGGERTY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLORIA HANDYSIDE
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

GLORIA HARPER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

GLORIA HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA HAYES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA HELM
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

GLORIA HENAGHAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA HENDERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

GLORIA HENSEL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

GLORIA HESS
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

GLORIA HICKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA HIDALGO
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

GLORIA HUERTA
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

GLORIA INGLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA JACKSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

GLORIA JOHNSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

GLORIA JOHNSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

GLORIA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA JOHNSON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

GLORIA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA JOHNSON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

GLORIA JOHNSON
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

GLORIA JONES
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

GLORIA JOOS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

GLORIA JOSEY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

GLORIA KENDALL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

GLORIA KIMBLE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

GLORIA KIMBLE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

GLORIA LAGUNA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA LEACH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA LEE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

GLORIA LEE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

GLORIA LEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA LESURE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

GLORIA LITTLE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

GLORIA LOCKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA LOLLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA LONG
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

GLORIA LOWE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

GLORIA MACIAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA MADRID
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

GLORIA MAINORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLORIA MARTIN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

GLORIA MASSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA MAULL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLORIA MCMASTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA MELTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLORIA MESSINA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA MILO
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX 77002

GLORIA MISFELDT
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

GLORIA NIX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA NORMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLORIA OTTIANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA PARKER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

GLORIA PARTON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

GLORIA PERRY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

GLORIA PETTWAY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

GLORIA PETTWAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA PINO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLORIA PORTAL
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL 33131

GLORIA PUFFENBARGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA RAMIREZ
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

GLORIA RANATZA
MORRIS BART & ASSOCIATES, LLC
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

GLORIA RECINOS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT
PHILADELPHIA, PA 19103

GLORIA REDINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA ROSAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA ROYBAL-SALAZAR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLORIA SALAZAR-ROYBAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA SAMETINI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

GLORIA SAMETINI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA SHADE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

GLORIA SHERIFF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLORIA SIERRA
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

GLORIA SIERRA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

GLORIA SIMMONS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

GLORIA SIMPSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

GLORIA SIMS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

GLORIA SMITH
CAMPBELL & ASSOCIATES
717 EAST BLVD
CAMPBELL, CLAIR G.
CHARLOTTE, NC 28203

GLORIA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GLORIA SMITH
FITZGERALD LAW GROUP, LLC
120 EXHANGE STREET, SUITE 200
FITZGERALD, KEVIN M
PORTLAND, ME 04101

GLORIA SMITH
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

GLORIA SMITH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

GLORIA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA SMITH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

GLORIA SMITH
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

GLORIA STROUD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

GLORIA STROUD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA STROUD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GLORIA SUTTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GLORIA SWANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLORIA TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLORIA THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLORIA TOLBERT
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

GLORIA TRAYLOR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

GLORIA TRIBBLE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

GLORIA VAN EXEL
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

GLORIA VARGAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GLORIA VICTORINO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

GLORIA VITTO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

GLORIA WILKERSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

GLORIA WILLIAMS
CLORE LAW GROUP LLC
49 IMMIGRATION ST STE 100
CHARLESTON, SC  02946

GLORIA WILSON
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

GLORIA ZITMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLORIEST DALTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLORY ETUKUDOH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GLORY WOOD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GLORY WOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GLYNIS PIERRE-LOUISE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

GLYNNDA DAVIS
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA  07060

GODMAN AUTO PARTS COMPANY
2999 WILDWOOD PKWY
ATLANTA, GA  30339

GOFFAN GREENWOOD
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

GOLD BOND & GOLD BOND ULTIMATE

GOLDA JACQUES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GOLDA JECMINEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GOLDA PEARLMAN
GITLIN, HORN AND VAN DE KIEFT, LLP
2095 BROADWAY, STE. 411
NEW YORK, NY  10023

GOLDIE BECK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GOLDIE GIBBS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

GOLDIE HOES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GOLDIE HOWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GOLDIE WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GOLDMAN ISMAIL TOMASELLI BRENNAN &
BAUGHT
TAREK ISMAIL
200 SOUTH WACKER DRIVE, 22ND FLOOR
CHICAGO, IL  60606

GOLOMB SPIRIT GRUNFELD, P.C.
C/O RICHARD GOLOMB, ANDREW SPIRIT &
KENNETH GRUNFELD
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GOLY FARIVAR
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

GOODRICH CORPORATION
3114 S 5TH ST
PHOENIX, AZ  85040-1198

GOODRICH CORPORATION
C/O CT CORPORATION
3800 N CENTRAL AVE
SUITE 460
PHOENIX, AZ  85012

GOODRICH CORPORATION
FOUR COLISEUM CENTRE
2730 WEST TYVOLA RD
CHARLOTTE, NC  28217

GOODYEAR CANADA, INC.
450 KIPLING AVE
ETOBICOKE, ON  M8Z 5E1
CANADA

GOODYEAR TIRE & RUBBER CO.
200 INNOVATION WAY AKRON
AKRON, OH  44316-0001

GOODYEAR TIRE & RUBBER CO.
50 WEST ROAD STREET
SUITE 1330
COLUMBUS, OH  43215

GORDON VAUGHN ESTATE OF BOBBIE J
VAUGHN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

GORMAN RUPP COMPANY
600 S AIRPORT ROAD
MANSFIELD, OH  44901

GOULD ELECTRONICS INC.
125 N PRINCE RD
CHANDLER, AZ  85224-4912

GOULD ELECTRONICS INC.
2555 W FAIRVIEW ST
STE 103
CHANDLER, AZ  85224

GOULD ELECTRONICS INC.
C/O CT CORPORATION
3800 N CENTRAL AVE
SUITE 460
PHOENIX, AZ  85012

GOULDS PUMPS, LLC
ATTN GEORGE ABDO HANNA
240 FALL STREET
SENECA FALLS, NY  13148

GOULDS PUMPS, LLC
C/O CT CORPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY  10005

GOYENA BOUCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GRACE BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GRACE BECK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GRACE BENNETT
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
HARTFORD, CT  06103

GRACE CHAISSON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

GRACE CHARLES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GRACE CHARLES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GRACE CLINARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GRACE DAVID
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

GRACE DEMARCO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GRACE FAISON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

GRACE FORSTER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

GRACE GRAHAM
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

GRACE HALEY
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

GRACE HAMMOND
THE CULBERT FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

GRACE HAREMZA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GRACE HORSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GRACE JANAS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GRACE JANAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GRACE JARBOE
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
MILLER, PETER A.
HENRICO, VA  23233

GRACE KELLY
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

GRACE KERNS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GRACE MARTINO-STRID
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

GRACE MONDOK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GRACE MOORE
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

GRACE MOORE
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

GRACE OHLENBUSCH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

GRACE PIPOLO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

GRACE ROBERTSON
MCGOWAN, HOOD & FELDER, LLC
321 WINGO WAY, SUITE 103
MT. PLEASANT, SC  29464

GRACE RODRIGUEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GRACE ROSS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GRACE ROSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GRACE ROSS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

GRACE ROUSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GRACE SHAMMAS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

GRACE SLUSSER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

GRACE SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GRACE SPANO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GRACE SPORKA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GRACE STALEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GRACE TLUSTY
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

GRACE WATKINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GRACE WATKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GRACE WATSON
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

GRACE WHALEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

GRACIE CAVAZOS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

GRACIE CHADDOCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GRACIE CUMBIE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

GRACIE GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GRACIE MALONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GRACIE TEUTLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GRACIE WATSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GRACIELA ALANIS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

GRACIELA ALVAREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GRACIELA EURIBE
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

GRACIELA FAUCHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GRACIELA GRUBER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

GRACIELA KELLY
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

GRACIELA MARIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. BIRELEY, BEN
HOUSTON, TX 77010

GRACIELA MARIN
MEYERS & FLOWERS, LLC
225 WEST WACKER DR., SUITE 1515
CHICAGO, IL 60606

GRACIELA MEDELLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GRACIELA PONCE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

GRACIELA SALDANA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX 75231

GRACIELA SANDOVAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GRACITA ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GRACW KING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GRAHAM CORPORATION
20 FLORENCE AVENUE
BATAVIA, NY 14020

GRANDELYN RARANGA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GRANITE STATE INSURANCE COMPANY
C/O AIG PROPERTY CASUALTY
ATTN SIMON YOON
175 WATER ST, 11TH FL
NEW YORK, NY 10038

GRANITE STATE INSURANCE COMPANY
C/O CLARK MICHIE LLP
ATTN B CLARK; C MICHIE
220 ALEXANDER ST
PRINCETON, NJ 08540

GRANITE STATE INSURANCE COMPANY
C/O HINKHOUSE WILLIAMS WALSH LLP
ATTN RICHARD MCDERMOTT
180 N STETSON AVE, STE 3400
CHICAGO, IL 60601

GRANITE STATE INSURANCE COMPANY
C/O LANDMAN CORSI BALLAINE & FORD, PC
ATTN CHRISTOPHER KOZAK
ONE GATEWAY CTR, 4TH FL
NEWARK, NJ 07102

GRANITE STATE INSURANCE COMPANY
C/O MENDES & MOUNT LLP
ATTN E MCCABE; S ROBERTS; Z SHERMAN
750 SEVENTH AVE
NEW YORK, NY 10019-6829

GRANITE STATE INSURANCE COMPANY
C/O RESOLUTE MANAGEMENT INC
ATTN A NASSOPOULOS; D WARREN
125 HIGH ST, 10TH FL
BOSTON, MA 02110

GRANITE STATE INSURANCE COMPANY
C/O RESOLUTE MANAGEMENT INC
ATTN STUART A MCKAY
1000 WASHINGTON ST, 4TH FL
BOSTON, MA 02118

GRATHA SMITH
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

GRAYBAR ELECTRIC COMPANY
34 N MERAMEC AVE
CLAYTON, MO 63105

GRAYBAR ELECTRIC COMPANY
C/O CSC LAWYERS INVOCPORATING
221 BOLIVAR ST
JEFFERSON CITY, MO 65101

GRAYCE NADEAU
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

GRAYCOR INDUSTRIAL CONTRACORS, INC.
ATTN SAMUEL POTTER
2 MID AMERICA PLZ 400
OAKBROOK TERRACE, IL 60181

GRAYCOR INDUSTRIAL CONTRACORS, INC.
TWO MID AMERICA PLAZA
STE 400
OAKBROOK TERRACE, IL 60181

GRAZELDA EARLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GRAZYNA CASEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GRAZYNA KOTOWSKI AND ZDZISLAW
KOTOWSKI
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY 10003

GREAT BARRIER INSULATION CO., INC.
1200 CORPORATE DR
STE 325
BIRMINGHAM, AL 35242

GREAT BARRIER INSULATION CO., INC.
1200 CORPORATE DR
STE 325
BIRMINGHAM, AL 35242-5400

GREAT DANE TRAILERS
222 N LASALLE ST.
SUITE 920
CHICAGO, IL 60601

GREAT LAKES WHOLESALE GROUP
16410 JOHN LANE CROSSING 400
LOCKPORT, IL 60441

GREAT NORTHERN INSURANCE COMPANY
ATTN ALISON P WALLER-PIGNATELLO
100 SOUTH 5TH STREET
SUITE 1800
MINNEAPOLIS, MN 55402

GREAT NORTHERN INSURANCE COMPANY
ATTN PATRICIA BLIGH
100 SOUTH 5TH STREET
SUITE 1800
MINNEAPOLIS, MN 55402

GREAT NORTHERN INSURANCE COMPANY
C/O DLA PIPER
ATTN B. JOHN PENDLETON, JR.
51 JOHN F. KENNEDY PKWY, STE. 120
SHORT HILLS, NJ 07078

GRECIA BONILLA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

GREDE HOLDINGS LLC
20750 CIVIC CTR
STE 100
SOUTHFIELD, MI 48076

GREDE HOLDINGS LLC
C/O THE CORPORATION COMPANY
40600 ANN ARBOR RD E
STE 201
PLYMOUTH, MI 48170

GREEN TWEED & CO, INC.
1684 S. BROAD ST.
PO BOX 1307
LANSDALE, PA 19446

GREENBERG TRAURIG, LLP
ATTENTION: MICHAEL B. FISCO
90 SOUTH SEVENTH STREET
SUITE 3500
MINNEAPOLIS, MN 55402

GREENBRIER INTERNATIONAL
500 VOLVO PKWY
CHESAPEAKE, VA 23320

GREENE CYNTHIA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

GREENE CYNTHIA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GREGNICCA TRIPLETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GREGORIA CORDOVA
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

GREGORY CARUSO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

GRESCHEN CVETKOVIC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GRETA LOPEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GRETA NICHOLS BUTLER
THOMAS LAW FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

GRETCHEN BECK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

GRETCHEN CHOATE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

GRETCHEN GEHRES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GRETCHEN HANNAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

GRETCHEN JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GRETCHEN WALLACE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GRETCHEN WILBUR
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

GRETCHEN ZURLIGEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GRETI CROFT
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

GRETTIA FARMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GRETZA ALEMANY
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

GRINNELL LLC
1501 W YAMATO RD
BOCA RATON, FL  33431-4438

GRINNELL LLC
600 PRINCIPAL ADDRESS
BOCA RATON, FL  33487-1213

GRINNELL LLC
C/O CT CORPORATION SYSTEM
1200 SOUTH PINE ISLAND RD
PLANTATION, FL  33324

GRISEL RODRIGUEZ-DIAZ
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

GRISELDA COLUNGA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GRISELDA HERNANDEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GRISELLE VALCARCEL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

GROCERY OUTLET HOLDING CORP
5650 HOLLIS ST
EMERYVILLE, CA  94608-2597

GROSS AUTO PARTS, INC.

GROVERLYN JONES
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

GSK CONSUMER HEALTH INC.
5 CRESCENT DR
PHIADELPHIA, PA  19112

GTE OPERATIONS SUPPORT INCORPORATED

GTE PRODUCTS OF CONNECTICUT
CORPORATION
600 HIDDEN RIDGE
IRVING, TX  75038

GTE PRODUCTS OF CONNECTICUT
CORPORATION
C/O CT CORPORATION
67 BURNSIDE AVE
EAST HARTFORD, CT  06108-3408

GUADALUPE BERDECIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GUADALUPE CARRASCO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

GUADALUPE CARRERA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

GUADALUPE CRIOLLO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

GUADALUPE DE RETANA
CORBOY & DEMETRIO
110 PREFONTAINE PLACE SOUTH, SUITE 304
YACKULIC, CORRIE
SEATTLE, WA  98104

GUADALUPE ESCOBEDO
SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
AUSTIN, TX  78746

GUADALUPE GARCIA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

GUADALUPE GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GUADALUPE JOHNSON
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

GUADALUPE JOHNSON
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

GUADALUPE LEON
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

GUADALUPE MAGANA
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

GUADALUPE MAGANA
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

GUADALUPE MAGANA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

GUADALUPE MEZA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GUADALUPE SIMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GUADALUPE TLAPA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GUARD-LINE, INC.
1001 PROGRESS DR
PO BOX 1030
ATLANTA, TX  75551-7052

GUARD-LINE, INC.
C/O H LEE STANELY
215 S LOUISE ST
ATLANTA, TX  75551

GUERLAIN, INC.
19 EAST 57TH STREET
NEW YORK, NY  10022-2506

GUERLAIN, INC.
C/O CORPORATION SERVICE COMPANY
80 STATE ST
ALBANY, NY  12207-2543

GUI WU
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

GUILD, GREGORY AND NANCY
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

GUILDA CLAVETTE
HANNON LAW FIRM, LLC
1641 DOWNING STREET
DENVER, CO  80218

GUILLERIMINA ZAMUDIO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GUIRTELLE AUGUSTE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

GULZAR TEJANI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

GUSMER ENTERPRISES, INC.
1165 GLOBE AVE
MOUNTAINSIDE, NJ  07092

GUSMER ENTERPRISES, INC.
ATTN MARLA JEFFREY
81 M STREET
FRESNO, CA  93721

GUSSIE HOLMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GUSTIEN JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GWEN BARTHELME
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

GWEN CARVER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

GWEN MCCANE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GWEN NIXON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

GWEN REVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GWEN RHYMER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

GWEN SHEA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GWEN SHRIFT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GWENDA BORSKEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GWENDLYN MCRAE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GWENDOLINE SOWRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GWENDOLLYN LEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GWENDOLYN ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GWENDOLYN BAHAM
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

GWENDOLYN BALDWIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GWENDOLYN BELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

GWENDOLYN BOWIE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

GWENDOLYN BRASWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GWENDOLYN CALIPSO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GWENDOLYN CLARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GWENDOLYN COCHRAN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

GWENDOLYN COX
THE HANNON LAW FIRM, LLC
1641 DOWNING STREET
DENVER, CO 80218

GWENDOLYN CRITE-WILKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GWENDOLYN ELLIOTT
MICHAEL HINGLE & ASSOCIATES, LLC
220 GAUSE BOULEVARD
PFLEEGER, BRYAN A. HINGLE, MICHAEL
SLIDELL, LA 70458

GWENDOLYN ERVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GWENDOLYN ERVIN-DIETSCHER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

GWENDOLYN FEASTER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX 77010

GWENDOLYN GAINES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

GWENDOLYN GRAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GWENDOLYN GREEN
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

GWENDOLYN HARRIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

GWENDOLYN HARRIS
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA 19428

GWENDOLYN HEATH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GWENDOLYN HOLLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GWENDOLYN JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GWENDOLYN JEMISON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

GWENDOLYN JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GWENDOLYN JOLLA
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

GWENDOLYN JONES
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

GWENDOLYN JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GWENDOLYN JONES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

GWENDOLYN KAILIHIWA
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

GWENDOLYN LICKTEIG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GWENDOLYN MARABLE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

GWENDOLYN MARSHALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GWENDOLYN MCGILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GWENDOLYN MCGRATH
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

GWENDOLYN MCMILLAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

GWENDOLYN PACE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

GWENDOLYN PASCARELLI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GWENDOLYN PENDLETON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

GWENDOLYN PORTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GWENDOLYN PRYOR
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

GWENDOLYN REAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

GWENDOLYN RICHARD
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

GWENDOLYN ROBBINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

GWENDOLYN ROBBINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

GWENDOLYN ROGERS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

GWENDOLYN SCOTT
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

GWENDOLYN SHEPPARD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

GWENDOLYN SHEPPARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

GWENDOLYN SMITH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

GWENDOLYN SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GWENDOLYN SMITH
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

GWENDOLYN SOBOTKER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

GWENDOLYN SOBOTKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

GWENDOLYN STEVENS
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

GWENDOLYN STEVENS
VICKERY & SHEPHERD, LLP
10000 MEMORIAL DR., SUITE 750
HOUSTON, TX  77024

GWENDOLYN TAYLOR
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

GWENDOLYN THOMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GWENDOLYN TIDMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

GWENDOLYN TRIMBLE
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA  07060

GWENEVER POWELL
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

GWINDA MARTINDALE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GWYNN ACKERMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

GYONGYIKE NARAD
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

GYPSIE SHELTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

GYPSY MORRISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

H MAZARIEGOS ESTATE OF DARLA
MAZARIEGOS
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

H. PATRICIA FERNANDEZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

H.B. FULLER COMPANY
1200 WILLOW LAKE BLVD
ST. PAUL, MN  55110

H.B. FULLER COMPANY
1200 WILLOW LAKE BOULEVARD
ST PAUL, MN  55110

H.B. SMITH CO., INC.
260 N ELM ST
WESTFIELD, MA  01085

H.B. SMITH CO., INC.
61 UNION STREET
SUITE 201
WESTFIELD, MA  01085

H.M. ROYAL OF CALIFORNIA
689 PENNINGTON AVE
TRENTON, NJ  08601

H.M. ROYAL
689 PENNINGTON AVE
TRENTON, NJ  08061

HAE CHANG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HAIDEE ACEVEDO, NORMA CANCEL AYALA,
MART
CARAZO QUETGLAS LAW OFFICES
PMB 133 AVE. ESMERALDA 53, STE. 2
CARAZO-QUETGLAS, JORGE
GUAYNABO PUERTO, RICO  00969-44

HAJOCA CORPORATION
549 HAZEL ST
HAZEKTON, PA  18256

HALA KURDI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HALCYON BLAKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HALCYON BLAKE
PORTER & MALOUF, PA
P.O. BOX 12768
HARRIS, LAUREL LI
JACKSON, MS  39236-2768

HALDEX BRAKE PRODUCTS CORPORATION
10930 N POMONA AVE
KANSAS CITY, MO  64153

HALDEX BRAKE PRODUCTS CORPORATION
10930 N POMONA AVE
KANSAS CITY, MO  64153

HALDEX BRAKE PRODUCTS CORPORATION
C/O CSC-LAWYERS INCORPORATING
221 BOLIVAR ST
JEFFERSON CITY, MO  65101

HALEY COOK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

HALEY HOUSTON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

HALEY WESLEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

HALIMA NOAKER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

HALLIE HOWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HAMILTON BEACH BRANDS HOLDING
COMPANY
4421 WATERFRONT DRIVE
GLEN ALLEN, VA  23060

HAMMOCK, DAVID, ESTATE OF S HAMMOCK
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

HAMRICK MILLS
515 W. BUFORD ST
GAFFNEY, SC  29341

HANAN JAGHAB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HANNA LEWIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HANNA WILT
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

HANNAH BENJAMIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HANNAH BLEDSOE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

HANNAH CODY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HANNAH NELSON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

HANNAH NELSON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

HANNAH SAMPSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

HANSI TIETGE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

HANSINA BENDELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

HARDINGE INC.
1235 WESTLAKES DR
STE 410
BERWYN, PA  19312

HARINDER SIHOTA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

HARLENE SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HARLEY DAVIDSON INC.
3700 W JUNEAU AVE
MILWAUKEE, WE  53208-2818

HARLEY DAVIDSON INC.
ATTN NATIONAL H.O.G. OFFICE
PO BOX 453
MILWAUKEE, WI  53201

HARLEY DAVIDSON INC.
C/O CT CORPORATION SYSTEM
301 S BEDFORD ST
STE 1
MADISON, WI  53707-3691

HARLEY DAVIDSON MOTOR COMPANY
3700 W JUNEAU AVE
MILWAUKEE, WI  83208-2818

HARLEY DAVIDSON MOTOR COMPANY
C/O CT CORPORATION SYSTEM
301 S BEDFORD ST, STE 1
MADISON, WI  53703-3691

HARLOW REYNOLDS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

HARLYNN DOUGLAS
SUMMERS, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

HAROLD KNIGHT
BEVAN & ASSOCIATES LPA, INC.
C/O THOMAS BEVAN
6555 DEAN MEMORIAL PKWY.
BOSTON HEIGHTS, OH  44236

HAROLYN HAINES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HARRIET ABEL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

HARRIET ALBAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

HARRIET ALEXANDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HARRIET ALLGEIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HARRIET BARIATTI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

HARRIET BROOKS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

HARRIET CASTANES
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

HARRIET COLLAZO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HARRIET DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HARRIET FOGEL
THE DIETRICH LAW FIRM
1323 NORTH FOREST ROAD
SHEMIK, NICHOLAS J.
WILLIAMSVILLE, NY  14221

HARRIET GIDDENS
MORGAN & MORGAN, P.A.
191 PEACHTREE ST. NE
ATLANTA, GA  30303

HARRIET MAHONE
OLEARY, SHELTON, CORRIGAN, PETERSON,
DALTON & QUILLAN
1034 S BRENTWOOD BLVD 23RD FLOOR
ST. LOUIS, MO  63117

HARRIET MAHONE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
SELDOMRIDGE, JEFF T.
ORANGE, VA  22960

HARRIET MCKINNEY
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

HARRIET OCONNOR
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

HARRIET PFRENZINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HARRIET ROSSMAN
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

HARRIET SCHARFSTEIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HARRIET SHAPIRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HARRIET SILVERMAN AND KENNETH
SILVERMAN
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

HARRIET STEINBERG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HARRIET WILKS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

HARRIETT COOMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HARRIETT ELDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HARRIETT MEIROWITZ
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

HARRIETT RUCKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HARRIETT WEINRIEB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HARRIETTA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HARRIS ASHLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

HARSCO CORPORATION
350 POPLAR CHRUCH RD
CAMP HILL, PA  17011

HARTFORD ACCIDENT AND INDEMNITY
COMPANY
C/O SHIPMAN & GOODWIN, LLP
ATTN J RUGGERI; J MAYER
1875 K ST. NW, STE 600
WASHINGTON, DC  20006

HARTFORD ACCIDENT AND INDEMNITY
COMPANY
LINDABURY MCCORMICK ESTABROOK &
COOPER
ATTN JAY LAVROFF
53 CARDINAL DR  P.O. BOX 2369
WESTFIELD, NJ  07091-236

HARTFORD ACCIDENT AND INDEMNITY
COMPANY
THE HARTFORD FINANCIAL SERVICES
GROUP
ATTN CAITLIN BEDNARCZYK
ONE HARTFORD PLAZA  TOWER FL 15
HARTFORD, CT  06155

HARTFORD
C/O SHIPMAN & GOODWIN, LLP
ATTN J RUGGERI; J MAYER
1875 K ST. NW, STE 600
WASHINGTON, DC  20006

HARTFORD
LINDABURY MCCORMICK ESTABROOK &
COOPER
ATTN JAY LAVROFF
53 CARDINAL DR  P.O. BOX 2369
WESTFIELD, NJ  07091-236

HARTFORD
THE HARTFORD FINANCIAL SERVICES
GROUP
ATTN CAITLIN BEDNARCZYK
ONE HARTFORD PLAZA  TOWER FL 15
HARTFORD, CT  06155

HARTLINE BARGER LLP
DONALD A. DECANDIA
141 E. PALACE AVENUE
GARDEN LEVEL SUITE 2
SANTA FE, NM  87501

HARWICK STANDARD DISTRIBUTION CORP
60 SOUTH SEIBERLING STREET
AKRON, OH  44305

HASEL KEALA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

HASINA MEHR
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

HASSEL GONZALEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HATTENHAUER DISTRIBUTING COMPANY
201 W 1ST STREET
THE DALLES, OR  97058

HATTERAS YACHTS
110 NORTH GLEN BURNIE ROAD
NEW BERN, NC  28560

HATTIE BAKER
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE FRAZE
NASHVILLE, TN  37215

HATTIE DILLON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HATTIE GAGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HATTIE GOODE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HATTIE GRAHAM
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

HATTIE HICKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HATTIE HOGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HATTIE JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HATTIE MAYO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HATTIE MCKEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HATTIE NEWSOM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HATTIE RACHAL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

HATTIE TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HATTIE WESLEY
THE DILORENZO LAW FIRM, LLC
505 20TH STTREE NORTH, STE 1275
BIRMINGHAM, AL 35203

HATTIE WHITEHEAD
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

HAYDEE ABEL
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

HAYDEE CHIAROLANZA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

HAYDEE FLORES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

HAYES, CYNTHIA ESTATE OF DONNA A
HAYES
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD
C/O JOSEPH SATTERLEY
J. LONDON MARKET 55 HARRISON ST  STE
400
OAKLAND, CA 94607

HAYLEY TENNYSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HAZEL ARANA
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

HAZEL BERGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HAZEL BETHEA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

HAZEL BREWER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

HAZEL CANCIENNE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

HAZEL CANCIENNE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HAZEL EDWARDS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

HAZEL FABRITIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HAZEL GAGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HAZEL GUERRERO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

HAZEL HAND
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

HAZEL HEARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SCHULTZ, DEBRA LUFF,
DALLAS, TX 75231

HAZEL HILL
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

HAZEL JOHNSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

HAZEL MALLOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HAZEL MANNING
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

HAZEL MANNING
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

HAZEL MOSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HAZEL NICHOLSON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

HAZEL ONEAL
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

HAZEL PLUMMER
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S. BUDD, RUSSELL W
DALLAS, TX 75219

HAZEL SEALS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HAZEL SHAW
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

HAZEL STOKES
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

HAZEL THOMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HAZEL TYISKA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HAZEL WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HAZELENE MILLS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

HEAT TRANSFER PRODUCTS, INC.
120 BRALEY ROAD EAST
FREETOWN, MA 02717

HEATHER ANDREWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEATHER BERNICHIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEATHER BOGENRIEF
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

HEATHER BRAYTON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

HEATHER BRAYTON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

HEATHER CARLIN
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

HEATHER CASBOHM
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

HEATHER CASTLE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

HEATHER CHLUS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

HEATHER CHLUS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HEATHER CHROSTOWSKI
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

HEATHER CLICK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

HEATHER DAMICO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

HEATHER DUARTE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

HEATHER DURRETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEATHER FONTENOT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEATHER FRAZIER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HEATHER GAINES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

HEATHER GROETSCH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

HEATHER GRZYB
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

HEATHER HAGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEATHER HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEATHER HAYES-HATTER EST OF TERRY
HAYES
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

HEATHER HERKERT-SOYARS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HEATHER HERRIGES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HEATHER HINMON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HEATHER HUBANKS
LEVIN SIMES LLP
1160 BATTERY STREET EAST, SUITE 100
SAN FRANCISCO, CA  09411

HEATHER JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HEATHER JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HEATHER KICKLIGHTER
LAW OFFICES OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD  21201

HEATHER LINDGREN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HEATHER LOSEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

HEATHER LOSEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HEATHER LYN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX  75231

HEATHER MANGANO
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

HEATHER MARINUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HEATHER MCAFFEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HEATHER MCCANN-MUELLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HEATHER MCCONNELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

HEATHER MCCORMICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HEATHER MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HEATHER MITCHELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

HEATHER MITTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HEATHER MURRAY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

HEATHER PUGH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

HEATHER PULVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HEATHER RUBINO
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

HEATHER TONEY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

HEATHER TRUJILLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HEATHER VILLANUEVA
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

HEATHER WILLIAMS
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL  33131

HEATHER WORLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HEATHER ZIMO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

H-E-B LP
ATTN CUSTOMER RELATIONS DEPT
PO BOX 839999
SAN ANTONIO, TX  78283-3999

HEDIEH MANSOURI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEDY MOSCOVICI
HISSEY, KIENTZ & PLENA, LLP
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

HEIDE TREPANIER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

HEIDE TREPANIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HEIDELINDE SCHULTZE & RICHARD
SCHULTZE
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX 77389

HEIDI AGIN
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

HEIDI AMIRO, LOIS ARNSTEIN, ANNA
ARROYO,
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

HEIDI AMIRO, LOIS ARNSTEIN, ANNA
ARROYO,
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HEIDI AMIRO, LOIS ARNSTEIN, ANNA
ARROYO,
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEIDI AMIRO, LOIS ARNSTEIN, ANNA
ARROYO,
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS 39236-2768

HEIDI AMIRO, LOIS ARNSTEIN, ANNA
ARROYO,
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

HEIDI ANDROJNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEIDI BLACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEIDI BOST
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

HEIDI CHIPMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEIDI CRUSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

HEIDI DODSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEIDI FARR
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

HEIDI FINIGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEIDI FOLEY
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

HEIDI GILL
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

HEIDI HARTMAN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

HEIDI HARTMAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

HEIDI HENSLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

HEIDI HERSHEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEIDI HICKMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEIDI HUSMAN
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

HEIDI HUTTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEIDI MACKINNEY
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

HEIDI MCCLURE
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

HEIDI MCCULLOUGH
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

HEIDI MEADE
BARON & BUDD GROUP PA
404 COURT SQUARE
LEXINGTON, MS 39095

HEIDI MIRROW
LAW OFFICE OF ROGER "ROCKY" WALTON, P.
C. 2310 WEST INTERSTATE 20, SUITE 200
WALTON, ROGER "
ARLINGTON, TX 76017

HEIDI PARMENTIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEIDI PORTEOUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEIDI PRIBYL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

HEIDI SEEFELDT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

HEIDI SHEFF
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

HEIDI SHERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HEIDI SIMON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

HEIDI STRINGHAM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

HEIDI SWANSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

HEIDI SWANSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HEIDI TYLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HEIDI WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEIDI WOOD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HEIDI YOUNGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEIDIE CREAMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HEIDIE CREAMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HEIDII POPLICK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

HEIDII POPLICK
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA 94111

HEIDRUN WALLER
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

HEIDY JUAREZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HELANIE GERMANN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

HELDA HARMON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

HELEENA GIBSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

HELEN ADAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HELEN ALBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN ALLISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HELEN ALVILLAR
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

HELEN AMI
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

HELEN BAKER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

HELEN BAKER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

HELEN BELCHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HELEN BOLEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

HELEN BOLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HELEN BREGMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HELEN BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HELEN BURTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN CAIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HELEN CAMPA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN CHANCE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX 75231

HELEN CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN COOK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

HELEN COOPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HELEN CRENSHAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN CROUCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HELEN DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN DEE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA 19103

HELEN DELTOUR
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

HELEN DELTOUR
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

HELEN DURAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

HELEN EATON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HELEN EWELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

HELEN FEAGINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN FERRELL
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

HELEN FERRIBY
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

HELEN FERRIBY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

HELEN FIORE
KLINE & SPECTER, P.C.
1525 LOCUST ST.
BALEFSKY, LEE B.
PHILADELPHIA, PA  19102

HELEN FLEMING
O'BRIEN & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

HELEN FLORENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN FLORES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN FOARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HELEN FOX
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

HELEN FOX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HELEN GILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN GLOVER BENNETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HELEN GOINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN GOLDEN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

HELEN GORZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN GREEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HELEN GREENBERGER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

HELEN GREENBERGER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

HELEN GREENE
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

HELEN HALBERSTAM-HIRSCH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

HELEN HALBERSTAM-HIRSCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HELEN HATTEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN HAYS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

HELEN HAYS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HELEN HEDELL
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

HELEN HEDELL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

HELEN HENDERSON-HILDEBRAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HELEN HENDRICK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

HELEN HIGLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN HOLCOMBE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN HOLSINGER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

HELEN HOLT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN HUBBARD
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

HELEN HUMPAL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

HELEN JACKSON
DAUGHERTY, WEB, LLC
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

HELEN JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN JASON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN JENKINS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

HELEN JENKINS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

HELEN JERRY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

HELEN KEATING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN KING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HELEN KINNEY
DOBS & FARINAS, LLP
C/O KATHLEEN A. FARINAS
951 N. DELAWARE STREET
INDIANAPOLIS, IN  46202

HELEN LAIRD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN LEHMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HELEN LINCECUM
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

HELEN LOWRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HELEN MAGGARD
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

HELEN MCDONALD
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

HELEN MEDLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HELEN MEDLEY
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

HELEN MERCER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN MICHAEL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

HELEN MICHAEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HELEN MOON-GAINES
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
FARAJ, HAYTHAM
BEVERLY HILLS, CA  90211

HELEN MOON-GAINES
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

HELEN MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN MOORE
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

HELEN MORRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN MUDD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELEN NESSETH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

HELEN NICHOLSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

HELEN OF TROY, LTD.
ONE HELEN OF TROY PLAZA
EL PASO, TX  79912

HELEN OWENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HELEN PANAGUS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

HELEN PASSMORE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

HELEN PLENERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN PRIDGEN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

HELEN R POLLINGER AND WILLIAM
POLLINGER
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

HELEN RAMIREZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HELEN RATLIFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HELEN RAVAS
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

HELEN REDMOND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HELEN REHLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN REYNOLDS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

HELEN REYNOLDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HELEN RHODES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN RICHARDS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

HELEN ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN ROBINSON
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

HELEN ROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN ROSSER-LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN SALCIDO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

HELEN SAMET
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN SCHELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HELEN SCUDDER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

HELEN SHERKANOWSKI
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

HELEN SILLIN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

HELEN SMNITH
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

HELEN SMNITH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

HELEN SOBOTKA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

HELEN STEPHENSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN STONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN SULLIVAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

HELEN SULLIVAN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

HELEN TAYLOR
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

HELEN THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HELEN THOMPSON
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

HELEN THOMPSON
RAPPAPORT, GLASS, LEVINE & ZULLO
1355 MOTOR PARKWAY
ISLANDIA, NY 11749

HELEN TIMMINS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

HELEN VERDUIN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

HELEN WADE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

HELEN WALDROP
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

HELEN WALDROP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HELEN WALKER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

HELEN WEAVER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

HELEN WEAVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HELEN WEEKS-HARDWICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HELEN WHEATON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

HELEN WHEATON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HELEN WHITAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET LAMPKIN II, JAMES
W.
MONTGOMERY, AL 36104

HELEN WHITAKER
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
RODRIGUES, KARINA D.
FORT LAUDERDALE, FL 33301

HELEN WILKINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HELEN WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HELEN WILLIAMS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

HELEN WILWERT
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

HELEN WITLIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HELEN WRIGHT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

HELEN ZACHARIA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

HELENA BROWN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

HELENA HERING
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

HELENA PENA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HELENA SCULLIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

HELENA SPEARS-HAMILTON
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

HELENE BOWYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELENE PUND COLLEGE OF NURSING
24 E 120TH ST
NEW YORK, NY  10035

HELENE GRIFFIN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

HELENE GROSSMAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

HELENE MASTRANGELO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELENE MCKAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HELENE OBRIEN
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

HELENE OBRIEN
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

HELENE POLLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELENE SACHER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

HELENE STOPCYNSKI
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

HELENE TONEY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

HELENI KEPOO-COLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HELGA CARLINE AND GERALD CARLINE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

HELGA WITTIG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HELLEN DOYLE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

HELMA BAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HEMMERLING JOANN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

HEMPEL (USA), INC.
600 CONROE PARK N. DR
CONROE, TX  77303

HEMPEL (USA), INC.
C/O CAPITAL CORPORATE SERVICES INC
206 E 9TH ST, STE 1300
AUSTIN, TX  78701

HENNESSEY INDUSTRIES, INC.
1601 J.P. HENNESSY DR
LAVERGNE, TN  37086

HENRIETTA GILES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HENRIETTA LUBKOWSKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

HENRIETTA THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HENRIETTA TROWBRIDGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HENRIETTE NICHOLS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

HENRY COMPANY
999 N. PACIFIC COAST HWY
STE 800
EL SEGUNDO, CA  90245

HENRY COMPANY
C/O CT CORPORATION SYSTEM
909 N SEPULVEDA BLVD, 650
EL SEGUNDO, CA  90245

HENRY PRATT COMPANY
401 S. HIGHLAND AVE
AURORA, IL  60506

HENRY SCHIEN, INC.
135 DURYEA ROAD
MELVILLE, NY 11747

HEPLERBROOM LLC
ALEXANDER HAAR
211 NORTH BROADWAY, SUITE 2700
ST. LOUIS, MO 63102

HEPLERBROOM LLC
BETH A. BAUER, ELIZABETH KELLETT
130 NORTH MAIN STREET
P.O. BOX 510
EDWARDSVILLE, IL 62025

HEPLERBROOM LLC
LADONNA L. BOECKMAN
ANNE OLDENBURG
30 NORTH LASALLE STREET, SUITE 2900
CHICAGO, IL 60602

HEPLERBROOM LLC
W. JASON RANKIN
130 NORTH MAIN STREET
P.O. BOX 510
EDWARDSVILLE, IL 62025

HERBERT WRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HERCULES, LLC
500 HERCULES RD
WILMINGTON, DE 19808-1513

HERLUNDA CROSS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HERMENIA JACKSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

HERMENIE SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HERMINE ZANOTELLI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HERMOINE BAYNE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

HERSH PACKING & RUBBER CO.
312 BOWENS RD
CANAL WINCHESTER, OH 43110

HERSH PACKING & RUBBER CO.
C/O KRISTINA D SIUPINYS
1300 E 9TH ST, STE 1950
CLEVELAND, OH 44114

HERVETTE TRAVIS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

HESPERANSA HARDESTY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

HESTER FARMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HESTER HODGES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HESTER MORGAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HESTER SPENCER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HETTIE MARSH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

HEVEATEX CORPORATION
1100 SUMMER STREET
STAMFORD, CT 06905

HEXAGON METROLOGY, INC.
250 CIRCUIT DRIVE
NORTH KINGSTOWN, RI 02852

HEXAGON METROLOGY, INC.
C/O CT CORPORATION SYSTEM
450 VETERANS MEMORIAL PKWY, STE 7A
EAST PROVIDENT, RI 02914

HEXION, INC.
180 E BROAD ST
COLUMBUS, OH 43215

HEXION, INC.
C/O CORPORATION SERVICE COMPANY
50 W BROAD ST, STE 1330
COLUMBUS, OH 43125

HH FLOURESCENT PARTS, INC.
104 BEECHER AVE
CHELTENHAM, PA 19012

HH ROBERTSON
1099 LEESTOWN RD
FRANKFORT, KY 40601

HIEN NGUYEN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

HIEN NGUYEN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

HILARY AMARO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HILARY CONVERSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HILARY KORTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HILDA AGUIRRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HILDA BAILEY
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

HILDA BELTRAN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

HILDA CARRILLO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

HILDA CARRILLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HILDA DAVIES
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

HILDA FITCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HILDA FLEMING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HILDA FORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HILDA FOREST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HILDA GUZMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HILDA HARPER
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA  07060

HILDA HAZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

HILDA HERRERA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

HILDA HOUSTON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

HILDA HOUSTON
GOLDENBERG HELLER ANTOGNOLI &
ROWLAND,
P.C. 2227 SOUTH STATE ROUTE 157
GOLDENBERG, STUART L.
EDEARDSVILLE, IL  62025

HILDA JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HILDA JACKSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

HILDA MARKARIAN
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA  90017

HILDA MAYORGA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

HILDA MCCAIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

HILDA OVIEDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HILDA SALAMO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HILDA SAMUEL
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

HILDEGARD ROSEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HILDRED MCCANN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

HILLARY CORBETT ESTATE OF C
LICHENSTEIN
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

HILLARY GUESNIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HILLARY TIMES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HILMA JOHNSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

HILNER MARINE CORPORATION
7 CENTER ST
KINGSTON, MA  02364

HILTI, INC.
7250 DALLAS PARKWAY, SUITE 1000
PLANO, TX  75024

HILTI, INC.
C/O CORPORATION SYSTEM
1999 BRYAN ST, STE 900
DALLAS, TX  75201

HIMARA BATRES
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

HIMMEL MANAGEMENT CO. LLC

HIMMEL MEDIA LLC
4400 BISCAYNE BLVD
MIAMI, FL  33137-3212

HIMMEL MEDIA LLC
C/O MWE
JSH GLOBAL INC
1500 RXR PLZ-WEST TOWER
UNIONDALE, FL  11556

HINCKLEY YACHT SERVICES
4550 SE BOATYARD AVE
STUART, FL  34997

HITACHI AUTO SYSTEMS
301 MAYDE RD
BEREA, KY  40403

HITACHI AUTOMOTIVE SYSTEMS AMERICAS
INC.
34500 GRAND RIVER AVE
FARMINGTON HILLS, MI  48335

HITACHI CHEMICAL COMPANY AMERICA, LTD
2150 N. 1ST ST., STE 350
SAN JOSE, CA  95131

HITACHI CONSTRUCTION TRUCK
MANUFACTURING
P.O.BOX1187
1000 DEERE HITACHI ROAD
KERNERSVILLE, NC  27285

HITCO CARBON COMPOSITES, INC.
1551 W. 139TH ST
GARDENA, CA  90249-2506

HK PAPER, INC.
869 E. SCHAUMBURG RD, 350
SCHAUMBURG, IL  60173

HOFFMAN LA ROCHE INC.
150 CLOVE RD, STE 8
LLITTLE FALLS, NJ  07424-2139

HOLDER DONNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HOLLEY WELLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HOLLI FESSLER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

HOLLI FULTON
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

HOLLI FULTON
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

HOLLI FULTON
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

HOLLI LANCASTER
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

HOLLIE CHAMPION
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

HOLLINGSWORTH & VOSE COMPANY
C/O DEIRDRE M MURPHY
112 WASHINGTON ST EAST
WALPOLE, MA  02032

HOLLIS FLETCHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

HOLLIS PACE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

HOLLY ANDERSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, MARK
NEW ORLEANS, LA  70130

HOLLY ANDERSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

HOLLY ANDERSON
THOMAS LAW FIRM
11A NORRE GADE 2ND FLOOR
ST. THOMAS VIRGEN, ISLANDS 00804

HOLLY BROOKS
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

HOLLY BRUMMOND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HOLLY GIBBONS
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

HOLLY GLESS-GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HOLLY GRINNELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HOLLY HOVERTER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

HOLLY HOVERTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HOLLY IRVING
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

HOLLY IRVING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HOLLY JENSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

HOLLY KOBEE
LEVY KONIGSBERG LLP
800 THIRD AVE 11TH FLOOR
LONG, AMBER BLUMENKRANZ, ROBIN B.
NEW YORK, NY 10022

HOLLY MAIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HOLLY MENDES
ANAPOL WEISS
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600
PHILADELPHIA, PA 19107

HOLLY OETINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HOLLY PIRRAGLIA
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

HOLLY RUSSELL
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

HOLLY SALAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HOLLY SEXTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

HOLLY SEXTON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

HOLLY SHIVELY
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

HOLLY TAYLOR
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

HOLLY VOSEFSKI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

HOMASOTE COMPANY
932 LOWER FERRY ROAD
WEST TRENTON, NJ 08628

HONDA HINKLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HONEYWELL INTERNATIONAL, INC
300 S TRYON ST
CHARLOTTE, NC 28202-1040

HONEYWELL INTERNATIONAL, INC.
855 S. MINT STREET
CHARLOTTE, NC 28202

HONEYWELL INTERNATIONAL, INC.
C/O CORPORATION SERVICE COMPANY
2626 GLENWOOD AVE, STE 550
RALEIGH, NC 27608

HONG ZIMMERMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

HONG ZIMMERMAN
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

HONIK LLC
C/O GOLOMB & HONIK & STARR, LLP
1515 MARKET STREET
SUITE 1100
PHILADELPHIA, PA 19102

HOPE ALLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HOPE BATES
CPC
2 CORPORATE PARK, SUITE 110
IRVINE, CA 92606

HOPE COLLING
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

HOPE COLLING
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

HOPE FONTANILLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HOPE HUSSUNG
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

HOPE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HOPE KERBY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

HOPE KLAYMAN AND MARK STEVEN KLAYMAN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

HOPE PAGAN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

HOPE RISLEY
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

HOPE RISLEY
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

HOPE RISLEY
MEYERS & FLOWERS, LLC
225 WEST WACKER DR., SUITE 1515
CHICAGO, IL 60606

HOPE RODRIGUEZ
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

HOPE RODRIGUEZ
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

HOPE ZAMORA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HOPEMAN BROS., INC.
155 SUNNYNOLL CT, STE 300
WINSTON-SALEM, NC 27106

HOPLE HAMILTON-RODGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HORTENSE MOMOU
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

HOSEA ONTARIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HOUSTINE ALLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HOWDEN NORTH AMERICA, INC.
411 INDEPENDENCE DRIVE
MEDINA, OH 44256

HOWDEN NORTH AMERICA, INC.
C/O CT CORPORATION SYSTEM
4400 EASTON COMMONS WAY, STE 125
COLUMBUS, OH 43219

HOWELL, MARY
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

HSIOUMEI BENSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

HUBBELL INCORPORATED
40 WATERVIEW DRIVE
SHELTON, CT 06484-1000

HUBBELL INCORPORATED
C/O PRENTICE-HALL CORPORATION SYSTEM INC
100 PEARL ST, 17TH FL
MC-CSC1
HARFORD, CT 06103

HUGHES MARKETS, INC.
14005 LIVE OAK AVENUE
IRWINDALE, CA 91706

HUGHES MARKETS, INC.
C/O CSC LAWYERS INCORPORATING
SERVICE
251 LITTLE FALLS DR
WILMINGTON, DE 19808

HUI VU
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

HURNETHA SCOTT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

HURRACANE BROOKS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

HWA MOORE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

HYDE MARINE INC.
2000 MCCLAREN WOODS DR
CORAOPOLIS, PA 15108

HY-VEE, INC.
5820 WESTOWN PARKWAY W
WEST DES MOINES, IA 50266

IBTESAM SAMARA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ICIE HOOD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

IDA ADKISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IDA ANDERSON
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

IDA BAEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

IDA BRECKENRIDGE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

IDA BROWN-ALLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IDA BRYANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IDA CLARK
HARRISON DAVIS STEAKLEY MORRISON
JONES,
PC
5 RITCHIE RD
WACO, TX 76712

IDA DIX
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

IDA DIX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

IDA DUNSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IDA ELLIOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

IDA HOUSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IDA MILLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

IDA MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

IDA MORROW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IDA MURPHY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

IDA OFFUTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

IDA OSBORNE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

IDA REID
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

IDA RINWALSKE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

IDA ROMBOLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IDA ROSS-JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IDA ROY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

IDA STOKES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

IDA STRYKOWSKI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

IDA TENDER
NAPOLI SHKOLNIK & ASSOCIATES, LLP
ONE GREENTREE CENTER, SUITE 201
BERMAN, W. STEVEN
MARLTON, NJ 08053

IDA WALLACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IDA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

IDA WILLIAMS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

IDALYS BUENO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IDANIZ RODRIGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IDEAL SUPPLY CO.
445 COMMUNIPAW AVE
JERSEY CITY, NJ 07304

IDELLA ROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IDELLA SANTIAGO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

IDELMA REDDING
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

IDONIA SAVAGE
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

IE XIONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IEH AUTO PARTS LLC
112 TOWNPARK DR NW, STE 300
KENNESAW, GA 30144

IISHA ALLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IJEOMA MEMEH
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ILA ALLEE
SILL LAW GROUP, PLLC
1101 N. BROADWAY, SUITE 102
SILL, MATTHEW J.
OKLAHOMA CITY, OK 73013

ILA ELDER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ILA HARMON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ILA RILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ILA YATES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ILDA GORDY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

ILEANA MARQUEZ-REPISO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ILEANA MAYSONET
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ILEEA GURULE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ILENE BAKER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

ILENE CARR
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN 37219

ILENE CARR
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

ILENE GRODER
LIEFF CABRASER HEIMANN BERNSTEIN
LLP
275 BATTERY STREET, 30TH FLOOR
LONDON, SARAH R.
SAN FRANCISCO, CA  94111-33

ILENE HODESH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ILENE KRANITZ-FISH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ILENE OCONNOR
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ILENE OCONNOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ILENE OCONNOR
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ILENE REILLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ILENE TARSKY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

ILENE YOUNG
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ILENE YOUNG
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

ILIANA MIGUEL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ILIONE CARLSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ILIZA REED-JOSEPH
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

ILIZA REED-JOSEPH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ILLINOIS TOOL WORKS, INC.
155 HARLEM AVENUE
GLENVIEW, IL  60025

ILLINOIS TOOL WORKS, INC.
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL  60604

ILONA BAGGETT
THE WEINBERG LAW FIRM
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ  00890

ILONA BANYAI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ILONA WILLIAMS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

IM ROYAL INC.

IMA DURRETT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

IMA MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IMA SMALLWOOD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

IMANI THORNTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IMARA OTERO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

IMELDA BISHOP
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

IMELDA TOLENTINO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

IMELDA WOODS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IMERYS AMERICA INC
43 QUAI DE GRENELLE
PARIS 75015
FRANCE

IMERYS TALC AMERICA, INC.
1732 N 1ST STREET, STE 450
SAN JOSE, CA 95112-4579

IMERYS TALC AMERICA, INC.
7677 MEADOWSTONE LN
THREE FORKS, MT 59752

IMERYS TALC AMERICA, INC.
C/O CT CORPORATION SYSTEM
3011 AMERICAN WAY
MISSOULA, MT 59808

IMERYS TALC VERMONT, INC.

IMERYS USA, INC.
100 MANSELL CT E STE 300
ROSEWELL, GA 30076-4860

IMERYS USA, INC.
C/O CT CORPORATION SYSTEM
289 S CULVER ST
LAWRENCEVLLE, GA 30046-4805

IMI FABI, LLC
VIALE DEI MILLE, 68
20129 MILANO
ITALY

IMO INDUSTRIES INC.

IMO LOIS BUNT
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH
MCKIE, KEVIN B. CADE, GREGORY A
BIRMINGHAM, AL 32205

IMOGENE MITCHELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

IMOGENE REED
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

IMOJEAN BLAKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IMOJEAN HALE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IMONIA GILES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

IMROZE KAVARANA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

INA CARROLL
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

INA GREENE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

INA KAGEL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

INA LEVY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

INA MCCOY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

INA MILLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

INA MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

INA OREL
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

INA TUCKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

INA WOOLSTRUM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

INAZE ARNOLD
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

INDUCTOTHERM CORPORATION
10 INDEL AVENUE
P.O. BOX 157
RANCOCAS, NJ 08073-0157

INDUSTRIAL HOLDINGS CORPORATION
277 PARK AVENUE
46TH FLOOR
NEW YORK, NY 10172

INDUSTRIAL HOLDINGS CORPORATION
C/O THE PRENTICE-HALL CORPORATION
SYSTEM
80 STATE ST
ALBANY, NY 12207

INDUSTRIAL INSULATIONS SALES, INC.
2101 KENMORE AVE
BUFFALO, NY 14207

INDUSTRIAL OIL & SUPPLY CO.
308 E SCHOOL ST
WOONSOCKET, RI  02895

INDUSTRIAL OIL & SUPPLY CO.
C/O ROBERT J HAMEN
10 DORRANCE ST, STE 400
PROVIDENCE, RI  02903

INEESHA HOWE
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

INELDA DEARMAS
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
FERRARO, JR., JAMES L.
MIAMI, FL  33131

INELL MORGAN
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

INEZ CRUMP
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

INEZ DIXON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

INEZ HALE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

INEZ KRAMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

INEZ LEE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

INEZ PACE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

INEZ PRICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

INEZ SEALS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

INEZ SMITH
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

INEZ WOLFORD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

INEZ WOLFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

INGE NATTRESS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

INGE NATTRESS
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

INGE PARRISH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

INGE PARSHALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

INGER MORTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

INGERSOLL RAND INC.
800-A BEATY STREET
DAVIDSON, NC  28036

INGERSOLL-RAND COMPANY
800-A BEATY STREET
DAVIDSON, NC  28036

INGERSOLL-RAND COMPANY
C/O SECRETARY OF STATE
2 S SALISBURY ST
RALEIGH, NC  27601

INGRIA MCELWEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

INGRIA WOODS
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

INGRID AUGUST
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

INGRID BENEDICT
PETERSON & ASSOCIATE, P.C.
801 W. 47TH STREET, SUITE 107 PETERSON,
DAVID M. CLEVENGER, NICHOLAS S.
KANSAS CITY, MO  64112

INGRID DUCKWORTH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

INGRID GRIFFIN
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

INGRID JEFFREY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

INGRID JEFFREY
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

INGRID JEFFREY
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

INGRID JEFFREY
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

INGRID LEBRON
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

INGRID ORTIZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

INGRID PRUITT
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

INGRID PRUITT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

INGRID PULLEN
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

INGRID SULLIVAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

INGRID WOLFENDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

INITA PORTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

INNA BLACK
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

INSIGHT PHARMACEUTICALS CORPORATION
660 WHITE PLAINS RD STE 250
TARRYTOWN, NY 10591-5171

INSIGHT PHARMACEUTICALS, LLC
1170 WHEELER WAY 150
LANGHORNE, PA 19047

INSUL COMPANY, INC.

INSULATION DISTRIBUTORS, INC.
8303 AUDUBON ROAD
CHANHASSEN, MI 55317

INSULATION DISTRIBUTORS, INC.
C/O JACK HARKNESS
2555 28TH ST SE
GRAND RAPIDS, MI 49508

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATIONS
PO BOX 7346
PHILADELPHIA, PA 19101-7346

INTERNAL REVENUE SERVICE
DEPARTMENT OF THE TREASURY
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC 20220

INTERNATIONAL BUSINESS MACHINES CORP
1 NEW ORCHARD RD
ARMONK, NY 10504-1722

INTERNATIONAL HARVESTER

INTERNATIONAL INSURANCE COMPANY
C/O KENNEDYS CMK
ATTN CHRISTOPHER R CARROLL
120 MOUNTAIN VIEW BLVD
BASKING RIDGE, NJ 07920

INTERNATIONAL INSURANCE COMPANY
C/O RIVERSTONE
ATTN JOSH BRIEFEL
250 COMMERCIAL ST, STE 5000
MANCHESTER, NH 03101

INTERNATIONAL INSURANCE COMPANY
C/O RIVERSTONE
ATTN RICHARD MOYNIHAN
250 COMMERCIAL ST, STE 5000
MANCHESTER, NH 03101

INTERNATIONAL PAPER COMPANY
6400 POPLAR AVE
MEMPHIS, TN 38197

INTERNATIONAL PAPER COMPANY
C/O CT CORPORATION SYSTEM
300 MONTVUE RD
KNOXVILLE, TN 37919-5546

INTERNATIONAL SURPLUS LINES INS CO
C/O KENNEDYS CMK
ATTN CHRISTOPHER R CARROLL
120 MOUNTAIN VIEW BLVD
BASKING RIDGE, NJ 07920

INTERNATIONAL SURPLUS LINES INS CO
C/O RIVERSTONE
ATTN JOSH BRIEFEL
250 COMMERCIAL ST, STE 5000
MANCHESTER, NH 03101

INTERNATIONAL SURPLUS LINES INS CO
C/O RIVERSTONE
ATTN RICHARD MOYNIHAN
250 COMMERCIAL ST, STE 5000
MANCHESTER, NH 03101

INTERNATIONAL TRUCK & ENGINE
CORPORATION
2701 NAVISTAR DR
LISLE, IL  60532

INVENSYS SYSTEMS INC

IN-YOUNG BOWMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

IO TUILETUFUGA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

IOLA FOY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IOLA TAYLOR
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

IOLA TAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IONE SHAW
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
KENDRICK, BONNIE A.
LOS ANGELES, CA  90045

IOTRA WEATHERFORD
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

IOWA-ILLINOIS TAYLOR INSULATION, INC.
3205 WEST 76TH STREET
DAVENPORT, IA  52806

IOWA-ILLINOIS TAYLOR INSULATION, INC.
C/O L&W AGENTS INC
220 N MAIN ST, STE 600
DAVENPORT, IA  52801

IRA BRIGGS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

IRA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IRAZELLA MCCULLOUGH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

IRENA BARAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

IRENA WILK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

IRENE ADAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

IRENE ALLEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

IRENE ANGELL
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

IRENE ATWOOD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

IRENE BARNUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRENE BARTON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

IRENE BENTON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

IRENE BESSETTE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

IRENE BEY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

IRENE BOZICEVIC
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

IRENE BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IRENE BRYANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRENE CARANNANTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRENE COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRENE COX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

IRENE CRISO
CONSUMER COLLATERAL
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ 07701

IRENE CRISO
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
ROSENBERG, EVAN
EDISON, NJ 08817

IRENE CRISP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IRENE DAVIS
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

IRENE DILLON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

IRENE FIELDS
BABBITT, JOHNSON, OSBORNE &
LECLAINCHE,
P.A.
WEST PALM BEACH, FL 33409

IRENE FIELDS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

IRENE FORD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

IRENE FREEZE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

IRENE GOFORTH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

IRENE HARPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IRENE HESER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IRENE HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IRENE HOEHL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

IRENE HOWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IRENE JACKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

IRENE JOHNSON
CARPENTER & SCHUMACHER, PC
2701 NORTH DALLAS PARKWAY, SUITE 570
CARPENTER N SCOTT BELL-STANTON
REBECCA E
PLANO, TX 75093

IRENE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IRENE KATSOURIS
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

IRENE LOPEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

IRENE MALLARI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

IRENE MARSCHKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

IRENE MARTINEZ
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

IRENE MARTINEZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

IRENE MCCRAY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

IRENE MCDONALD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

IRENE MENA
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

IRENE MENA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

IRENE MENENDEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

IRENE MITCHELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

IRENE MONTES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IRENE MORENO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRENE MURRAY CALDWELL
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

IRENE OLSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRENE PACHECO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

IRENE PALNICK
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

IRENE PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRENE POREDA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRENE POWERS
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

IRENE RAGAN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

IRENE RAMIREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRENE RAVILIOUS
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

IRENE RAYMOND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRENE RENES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

IRENE RIVAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IRENE ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRENE ROSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRENE SANCHEZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

IRENE SHIRLEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

IRENE SHIVER
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA  30060

IRENE SHIVER
CHEELEY LAW GROUP
299 SOUTH MAIN STREET TENNILLE, III,
ANDRE T CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

IRENE SPEER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

IRENE SPEER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IRENE STANLEY
CHAMP LYONS III, PC
PO BOX 131388
BIRMINGHAM, AL  35213-1388

IRENE TAYLOR
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

IRENE WANIEWSKI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

IRENE WOLF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRENE WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRETTA THOMPSON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

IRINA KHLEB
THE DIETRICH LAW FIRM, PC
101 JOHN JAMES AUDUBON PKWY
SHEMIK, NICHOLAS J.
BUFFALO, NY  14228

IRINA LEYBIKHINA
SULLIVAN, PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

IRINA NEWMAN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORRELL, BENEDICT P.
NEW YORK, NY  01001

IRINA RABINOVITCH
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

IRINE WINTERS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

IRIS AYERS
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA  23233

IRIS COLON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

IRIS DEJESUS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

IRIS DONLEY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

IRIS DUDLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IRIS GONZALO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

IRIS KANTOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRIS KING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

IRIS RODRIGUEZ
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

IRIS SAMPSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

IRIS SISTRUNK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

IRIS SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRIS SOUKUP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRIS TUCKER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

IRIS WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IRLYNDA WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IRMA BEJARANO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

IRMA BEJARANO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IRMA DORSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRMA GALEANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRMA GALVAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

IRMA GASKIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IRMA GIBBONS, MAUREEN LAURENT, LINDA
NET
DONALD L. SCHLAPPRIZZI P.C.
211 N BROADWAY, SUITE 2430
SCHLAPPRIZZI, CRAIG ANTHONY
ST. LOUIS, MO  63102

IRMA GIBBONS, MAUREEN LAURENT, LINDA
NET
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

IRMA GIBBONS, MAUREEN LAURENT, LINDA
NET
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

IRMA GONZALEZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

IRMA MORGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IRMA NEVAREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRMA RAMOS
HILLARD MUNOZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

IRMA ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRMA RODRIGUEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

IRMA SMITH
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

IRMA SMITH
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

IRMA SMITH
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

IRMA SOLANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRMA STUART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IRMA VALDEZ
SINGLETON SCHREIBER MCKENZIE & SCOTT,
LLP 450 A STREET, 5TH FLOOR TRIMBLE,
KIMBERLY S SINGLE
SAN DIEGO, CA  92101

IRMA WARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRMGARD BARRON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IRWIN FRITCHIE URQUHART & MOORE LLC
C/O JOHN SINNOTT
400 POYDRAS STREET, SUITE 2700
NEW ORLEANS, LA  70130

IRWIN FRITCHIE URQUHART & MOORE LLC
JOHN W. SINNOTT
CLAIRE A. NOONAN
400 POYDRAS STREET, SUITE 2700
NEW ORLEANS, LA  70130

ISABEL CANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ISABEL GONZALEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ISABEL HAGGARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ISABEL HARVEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ISABEL HEREDIA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ISABEL JANAGAP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ISABEL MELENCIANO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ISABEL ORTIZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ISABEL SANCHEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ISABEL SPANO
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL  60602

ISABEL SUAREZ EST OF FRAY A. SUAREZ
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

ISABEL TINGHINO
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY  10016

ISABEL TOVAR-BUSTOS
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

ISABELL JOHNSON
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

ISABELL SERGEANT
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ISABELLA HEWLETT
AUBREY, COLEMAN, WATKIN, PANO
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ISABELLA MONROE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ISABELLA PELTER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ISABELLE DUQUETTE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ISABELLE HEALD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ISADORA DETRES
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ISHAVEKA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ISIDORA PINEDA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ISIS HOLLIS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ISLA CHILDERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ISRAELA KATZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ISSABELLA GOBERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

IT COSMETICS, LLC
111 TOWN SQUARE PLACE, STE 317
JERSEY CITY, NJ  07310

ITT CORPORATION
1133 WESTCHESTER AVE
WHITE PLAINS, NY  10604

ITT CORPORATION
C/O CT CORPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY  10005

ITT INDUSTRIES
1133 WESTCHESTER AVE
WHITE PLAINS, NY  10604

ITT LLC
1133 WESTCHESTER AVE
WHITE PLAINS, NY  10604

ITW FOOD EQUIPMENT GROUP LLC
701 S RIDGE AVE
TROY, OH  45374

ITW FOOD EQUIPMENT GROUP LLC
C/O CT CORPORATION SYSTEM
4400 EASTON COMMONS WAY, STE 125
COLUMBUS, OH  43219

IU NORTH AMERICA, INC.

IVA BARKER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

IVA BARKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IVA KAMINSKY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IVAN JUAREZ-DELGADILLO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

IVANELL SUMTER
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX  07525

IVANNA VIDAL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

IVANNSKA LA REGINA
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

IVELISSE MEDINA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

IVETTA BIEHL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IVETTE ALLEN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

IVETTE BABUCA
GOLOMB HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

IVETTE SANCHEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

IVETTE SOTO
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

IVON BODDEN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

IVON CASE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

IVONNE ESPARZA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

IVONNE SANTIAGO
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

IVY BALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

IVY PARKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

IZETTA STARR
JACOBS & CRUMPLER, P.A.
2 EAST 7TH STREET SUITE 400
WIMINGTON, DE  19801

IZETTA STARR
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

J & J CUSTOMER LOGISTICIS SERVICES
1 JOHNSON AND JOHNSON PLZ
NEW BRUNSWICK, NJ  08933

J&L INSULATION INC.
10035 MAINE AVENUE
LAKESIDE, CA  92040

J. HENRY HOLLAND CORP.
C/O MAZZELLA COMPANIES
21000 AEROSPACE PKWY
CLEVELAND, OH  44142

J.A. SEXAUER, INC.

J.A.W. WALLACE
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

J.C. PENNEY COMPANY, INC.
6501 LEGACY DRIVE
PLANO, TX  75024

J.H. FRANCE REFRACTORIES COMPANY

J.P. BUSHNELL PACKING SUPPLY CO.
C/O KATHLEEN SULLIVAN
3041 LOCUST
ST. LOUIS, MO  63103

JACCI SKOGERBOE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACINTA HOLDER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

JACKELINE BOUYEA
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

JACKELINE FERNANDEZ
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

JACKELINE MORALES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACKIE BETTENCOURT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JACKIE BULLARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACKIE CHAMPION
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JACKIE CHAMPION
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JACKIE COOK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JACKIE COOK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACKIE COOPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACKIE COULTER
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

JACKIE HAGER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JACKIE KOZELISKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACKIE LEONARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACKIE LONGORIA AND DANIEL LONGORIA
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

JACKIE LOWELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JACKIE MCDANIEL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JACKIE PRICE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JACKIE QUINN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

JACKIE ROBERTS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JACKIE ROMERO
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

JACKIE WATTERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JACKLYN HALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACKLYN HOLY
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

JACKLYN JOHNSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JACKLYN JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACKLYN KOONS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

JACKY VIENT
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV 26501

JACLYN BUNCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACLYN LARCHEVEQUE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACLYN PASTORE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JACQUALINE WINNINGHAM
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JACQUALYN JOHNSON SMITH
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

JACQUELIN BUTTERWORTH
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

JACQUELIN KLIMES
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

JACQUELIN MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JACQUELINE ADAMS SUMMERS
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
NASHVILLE, TN 37203

JACQUELINE AITCHISON
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

JACQUELINE ALVARADO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE AMICA
HOLLAND LAW FIRM & PREMIER
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

JACQUELINE AMMAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
BLAIR, WYLIE
ST. LOUIS, MO 63119

JACQUELINE AMOS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JACQUELINE BAPTIST
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JACQUELINE BARNES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JACQUELINE BENNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE BOATWRIGHT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JACQUELINE BOATWRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACQUELINE BOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACQUELINE BROWN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JACQUELINE BROWNLEE
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

JACQUELINE CAIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JACQUELINE CAIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACQUELINE CARTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE CAVICCHIO
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MIGLIORI, DONALD A.
MT. PLEASANT, SC 29464

JACQUELINE CLARK
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

JACQUELINE CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE CLYBURN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JACQUELINE COHEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE CRANE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JACQUELINE CROUSE
THE DIETRICH LAW FIRM, PC
101 JOHN JAMES AUDUBON PKWY
BUFFALO, NY 14228

JACQUELINE CUNNINGHAM
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

JACQUELINE CURRAN
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

JACQUELINE DAVIDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACQUELINE DIAZ-FERNANDEZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JACQUELINE DILLON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JACQUELINE DOOLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JACQUELINE DUBLIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JACQUELINE ELION
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACQUELINE FARRINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE FLICKINGER
THE NURENBERG LAW FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JACQUELINE FOX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JACQUELINE FOX
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

JACQUELINE GALLEGOS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

JACQUELINE GENTRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACQUELINE GESLICKI
HURLEY MCKENNA & MERTZ
33 N DEARBORN STREET SUITE 1430
MERTZ, MICHAEL T. CONDON, MOLLY L.
CHICAGO, IL  60602

JACQUELINE GRANT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JACQUELINE GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE GREAVES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JACQUELINE GREEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACQUELINE GROSS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACQUELINE GUIDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACQUELINE HABIG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JACQUELINE HAIR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JACQUELINE HAMILTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JACQUELINE HARRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACQUELINE HARRIS
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX  07525

JACQUELINE HARRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE HASKEW
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

JACQUELINE HEBRON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JACQUELINE HITCH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JACQUELINE HOUSE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JACQUELINE HOWARD
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

JACQUELINE HUGHES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE HUNTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE ILLIAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

JACQUELINE IRVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE JAMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE JEFFERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JACQUELINE JEFFERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACQUELINE JENKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE JENNINGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE JOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACQUELINE JOHNSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JACQUELINE JOHNSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JACQUELINE JONES AND JOHN JONES
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

JACQUELINE JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JACQUELINE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE KELLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JACQUELINE LANE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JACQUELINE LANE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

JACQUELINE LEE
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

JACQUELINE LILEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JACQUELINE MACK
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

JACQUELINE MALLARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE MARGARET VANHOOSE
THE GORI LAW FIRM, P.C.
C/O SARAH SALGER
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

JACQUELINE MAROTTA AND JOHN MAROTTA
FROST LAW FIRM, PC
C/O SCOTT FROST
273 WEST 7TH STREET
SAN PEDRO, CA 90731

JACQUELINE MARTIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JACQUELINE MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACQUELINE MARTIN-GORDON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACQUELINE MCCLEARY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE MCELVENEY
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

JACQUELINE MCINTOSH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JACQUELINE MCKEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE MCLEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE MENUCK
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

JACQUELINE MILLER
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

JACQUELINE MILLER
MOORE LAW GROUP PLLC
1473 SOUTH 4TH STREET
LOUISVILLE, KY 40208

JACQUELINE MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE NEWSOME
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACQUELINE NIXON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACQUELINE NORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE ODHIAMBO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE OLIVA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE OLSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACQUELINE ORR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACQUELINE PERKINS
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

JACQUELINE QUILLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE RASBAND
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JACQUELINE ROGERS
BERMAN & SIMMONS, P. A.
129 LISBON STREET
FAUNCE, SUSAN
LEWISTON, ME  04240

JACQUELINE ROMAN
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

JACQUELINE SALLEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE SALTPAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE SHAW
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JACQUELINE SHAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE SHELTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACQUELINE SIMCOCK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JACQUELINE SIMMONS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JACQUELINE SKOGERBOE
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

JACQUELINE SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE SPICER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE STACHELEK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACQUELINE TAYLOR
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

JACQUELINE THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUELINE THOMPSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

JACQUELINE TIGHE
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

JACQUELINE TINGLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACQUELINE TRIGG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JACQUELINE TRUJILLO, ET UX.
MAUNE RAICHLE HARTLEY FRENCH & MUDD, LLC
C/O T. BARTON FRENCH
1015 LOCUST STREET, SUITE 1200
ST. LOUIS, MO 63101

JACQUELINE VAN WALLINGA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE VIDAURI
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

JACQUELINE WATSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JACQUELINE WILDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JACQUELINE WILLIAMS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

JACQUELINE WILLIAMSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JACQUELINE WOLKINS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JACQUELINE WOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELINE WOODLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACQUELINE WYNOS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE
PENSACOLA, FL 32502

JACQUELYN BATES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

JACQUELYN BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JACQUELYN BROWN
MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, LLC 2860 MICHELLE DRIVE SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA 92606

JACQUELYN BROWN
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT STREET,
SUITE 3450
PHILADELPHIA, PA 19103

JACQUELYN DANIELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELYN DYE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELYN EDWARDS-ROWE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

JACQUELYN FREEMAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JACQUELYN GRADY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

JACQUELYN HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACQUELYN HENDRIX
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX 77027

JACQUELYN HIPPLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JACQUELYN JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JACQUELYN KUYPERS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JACQUELYN KUYPERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JACQUELYN MAXWELL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JACQUELYN MURPHY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JACQUELYN PINKERTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JACQUELYN PUTEK
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

JACQUELYN SCHULZE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

JACQUELYN SHENEFIELD
THE GORI LAW FIRM
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, D., FERRARO, JR. J. DIMATT
MIAMI, FL  33131

JACQUELYN SULLIVAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JACQUELYN WRIGHT
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

JACQUELYNE SUMMERS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JACQUELYNN BURR
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA  70001

JACQUELYNN SALADYGA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JACQUEOLYN BARKSDALE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JACQUIS KYE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACQULIN GRAY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JACQULIN VILLARREAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JACQULYN MADSEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACQULYNNE MCCOOL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JACULINE TABB
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JADE GABLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JADE SRIVANI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JADIE BARNETT
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

JADIRA CENTENO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JADWIGA GUZY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JADWIGA STRELAU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAFRA COSMETICS INTERNATIONAL, INC.
2451 TOWNSGATE RD
THOUSAND OAKS, CA  91361

JAIME PARRIOTT
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

JAIME RADEL
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MCGEE, AMANDA D
MANHATTAN BEACH, CA  90266

JAIME TATRO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JAIME YATES
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO  80226

JAINA PATEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAIRLENE TRUJILLO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JAKEETA SCOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JAKLIN ELIA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

JALANDA MYERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JALISA CAVE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

JALPABEN AMIN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JAMELA COLEMAN
FLETCHER V. TRAMMELL
3262 WESTIEMER, SUITE 423
HOUSTON, TX  77098

JAMES AND BONNIE HULSEY
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

JAMES CUMMINGS AND ROSEMARY
CUMMINGS
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

JAMES DAUGHERTY AND ALISON
DAUGHERTY
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD
C/O JOSEPH SATTERLEY
J. LONDON MARKET 55 HARRISON ST  STE
400
OAKLAND, CA  94607

JAMES LOKEY AND MARIAN LOKEY
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

JAMES LOWE AND LAURA LOWE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

JAMES MCCORMICK
ELY, BETTINI, ULMAN, ROSENBLATT & OZER
C/O BURT ROSENBLATT
3200 N. CENTRAL AVENUE, SUITE 1930
PHOENIX, AZ 85012

JAMES WALKER MFG. CO.
511W 195TH STREET
GLENWOOD, IL  60425

JAMES WALKER MFG. CO.
C/O CHRISTOPHER MAY
511 W 195TH ST
GLENWOOD, IL  60425

JAMESENA MARTIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JAMESETTA PERKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JAMESETTA SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMI BOND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMI HYDE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMI PARKER
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

JAMIE ALLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JAMIE ALLEN
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ  08817

JAMIE ALLEN
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

JAMIE BALDWIN
HARRISON DAVIS STEAKLEY MORRISON
JONES,
PC
5 RITCHIE RD
WACO, TX  76712

JAMIE BENNETT
HARRISON DAVIS STEAKLEY MORRISON
JONES,
PC
5 RITCHIE RD
WACO, TX  76712

JAMIE BRADFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE BRUNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE COCOZZA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JAMIE COOPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE CORDER
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

JAMIE CORDER
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

JAMIE CORDER
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

JAMIE DAVY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE DEMPSEY
FLETCHER V. TRAMMELL
3262 WESTIEMER, SUITE 423
HOUSTON, TX  77098

JAMIE ENGEL
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

JAMIE GONZALES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JAMIE GONZALES
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JAMIE HARTWELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JAMIE JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JAMIE JOHNSTON
JAMIE A. JOHNSTON, P.C.
2740 ZELDA ROAD, FOURTH FLOOR
MONTGOMERY, AL  36106

JAMIE KESTERSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JAMIE KITTENPLAN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

JAMIE LAMANNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE LANG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE LONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET ZINNS, SHARON
MONTGOMERY, AL  36104

JAMIE LONG
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

JAMIE LONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE MALLMANN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JAMIE MARCENGILL
HARRIS LOWRY MANTON LLP
400 COLONY SQUARE MCNEELEY,
MADELINE E.
MANTON, JED D. LOWRY, STEPHE
ATLANTA, GA  30361

JAMIE MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JAMIE MULLENDORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JAMIE MURRAY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JAMIE NESS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE PALMER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JAMIE PETRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE RICHARD
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JAMIE ROSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE SHEEDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE SMITH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JAMIE SMITH
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

JAMIE TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE TOWNSEND
FLETCHER V. TRAMMELL
3262 WESTIEMER, SUITE 423
HOUSTON, TX  77098

JAMIE VAZQUEZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JAMIE WARREN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE WATKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE WEBSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMIE WELLS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JAMILA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAMILA ONEAL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

JAMILA ONEAL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600 TREVINO,
MARGOT CUBBERLY WALT BRAHMBHATT
SEJAL K
HOUSTON, TX  77017

JAMISHA RINNIX
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JAN BABE
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

JAN BOWMAN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

JAN DANKERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JAN DEBORAH MICHELSON-BOYLE
LEVY KONIGSBERG LLP
C/O JEROME BLOCK
800 3RD AVE., 11TH FLOOR
NEW YORK, NY  10022

JAN GRAHAM
CPC
200 W MADISON ST, SUITE 2100
CHICAGO, IL  60606

JAN HEFFERNAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JAN HINSON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

JAN KENNEDY
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

JAN RATLIFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAN SHAVER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JAN SHAVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JAN TRAAEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JAN TRULUCK
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

JAN WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANA ALLARD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

JANA ARNOLD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANA BALVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANA BOUNDS
MCGLYNN, GLISSON & MOUTON
340 FLORIDA STREET
WASHINGTON, AMANDA L. MCGLYNN,
DANIEL J.
BATON ROUGE, LA  70802-1909

JANA BURCH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JANA FEATHERSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANA HADNOT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JANA HUNTLEY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

JANA MALLON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANA MCCARVER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

JANA MEDGES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANA PATTERSON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET, SUITE
1000
NEW ORLEANS, LA  70130

JANA PETERSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANA PLEDGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANA ROGERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANA SLAPIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANA STERN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

JANA YEAGER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

JANALEE MOSER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JANALEE MOSER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANCY BERRY
SALVI, SCHOSTOK & PRITCHARD P.C.
161 N. CLARK STREET SUITE 4700
CHICAGO, IL  60601

JANE (JILL) BRADLEY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

JANE ADAMS
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

JANE AGUILAR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANE ALABA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JANE ALLEN
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

JANE ANDERSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JANE BARILE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANE BARTELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANE BISHOP
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JANE BLADES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANE BOUCHER, VERA HOLLIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JANE BOVE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JANE BOYCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANE BRINKLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JANE CARLILE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANE CARTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANE CHURCH
COHEN, PLACITELLA & ROTH, P.C.
2001 MARKET ST, SUITE 2900
GEIER, DENNIS M.
PHILADELPHIA, PA  19103

JANE COOLIDGE
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC  29201

JANE DAVIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

JANE DEBLIECK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JANE DELMAN
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

JANE DENTITH
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

JANE DOTSON
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

JANE DOYLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANE ELLIOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANE ELLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANE ENLOE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANE FARRELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANE FLADER
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

JANE FLYNN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

JANE GALPIN
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

JANE GARRETSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JANE GARRETSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANE GRIFFIN
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS  66211

JANE HADDEN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JANE HANSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JANE HARRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANE HARRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANE HARTLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANE HOLLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANE JOHNSTON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JANE KIRK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANE KURIA
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JANE LEMKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANE LESNIAK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JANE LESNIAK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANE LIVINGSTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JANE LIVINGSTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANE LOPEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANE LOQUIST
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

JANE LUND
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

JANE MACE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANE MARLOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANE MATHIS SHULL
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
NASHVILLE, TN 37203

JANE MCNETT
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A.
MIAMI, FL 33131

JANE MININNI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANE MITCHELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANE MITCHELL
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

JANE MITCHELL
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

JANE MITCHELL
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

JANE MOOMEY
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

JANE OCONNOR-FITZGEREALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANE PORTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANE RACHICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANE RAFIDI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANE RIDLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANE ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANE ROLLAND
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

JANE SCHAFFER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANE SCHEINFELD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANE STOROZYSZYN
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL 60601

JANE STROHL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANE TERRELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANE TILDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANE TOTH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JANE TRANT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANE TREMBLAY
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

JANE VISCOUNTY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JANE WALKER
DAVILA & DAVILA, LLC
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JANE WEST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANE WHISPEL
CORRIE YACKULIC LAW FIRM, PLLC
110 PREFONTAINE PLACE SOUTH, SUITE 304
YACKULIC, CORRIE
SEATTLE, WA 98104

JANE WHITACRE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JANE WILDEROTTER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN 46204

JANE WILDEROTTER
DELISE & HALL
528 W. 21ST AVENUE
HALL JR., ALTON J.
COVINGTON, LA 70433

JANE WILLIAMS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JANE WITT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JANE YATES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANEAN GILLETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANEEL HUDSON
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

JANEEN ALMEIDA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANEEN PIRTLE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JANEEN ROTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANEEN WILLIAMS
LEVIN SIMES LLP
1160 BATTERY STREET EAST, SUITE 100
SAN FRANCISCO, CA 09411

JANEL BURRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANEL WEISSER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JANELA LAING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANELL ANTONETTI
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

JANELL ARNOLD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANELL ENGLISH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANELL FORSTALL
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA 90045

JANELL HARRIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JANELL HOFFMAN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

JANELL RUTLEDGE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

JANELLE BENNETT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANELLE HARRIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

JANELLE STORY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANENE SHACKLEFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANER MONIA
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

JANER MONIA
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

JANER MONIA
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

JANES FORBES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANESE PERSON
LAW OFFICES OF SEAN M. CLEARY
19 WEST FLAGLER STREET, SUITE 618
PEREIRA, ANDRES
MIAMI, FL 33130

JANESE PUGH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JANESS PIVAC
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JANESS PIVAC
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET ADAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET AGONOY
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA 90024-3102

JANET AGONOY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JANET AIKENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET ALLEN-WILBORN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JANET ANDERSON
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN
HOUSTON, TX 77003

JANET ANDERSON
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

JANET ANDERSON
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

JANET ANDERSON
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

JANET ARMITAGE
PRIBANIC & PRIBANIC, LLC
1735 LINCOLN WAY
WHITE OAK, PA 15131

JANET ARRIOLA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANET ARTZ
LEVIN FISHBEIN SEDRAN & BERMAN
510 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19106

JANET ATHERTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET BAGWELL
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC 1701 N. MARKET STREET
SUTIE 210 MCCALL, VICTOR L.
DALLAS, TX 75202

JANET BAHNSEN
WILLIAMS DECLARK TUSCHMAN CO., L.P.A
626 MADISON AVENUE
TOLEDO, OH 43604-1110

JANET BAKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANET BANKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANET BARBAROTTA-KOZAK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET BAUER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANET BEACH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JANET BEAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANET BENTLEY
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

JANET BIXLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET BOLD
FLEMING, NOLEN & JEZ, LLP
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANET BOOTH
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

JANET BOSSERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET BOWENS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JANET BOWMAN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

JANET BOYCE
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

JANET BRADLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET BRIDGE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JANET BRIGHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANET BROOKS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JANET BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET CALLAHAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JANET CAMPBELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET CANNON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET CARD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JANET CARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET CARR
DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, STE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

JANET CERNIGLIA
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

JANET CLAUSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET COHEN
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

JANET COKER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

JANET COPPEDGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET CORRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET COUNTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET CRONEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET CROWL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET DARBY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

JANET DECKMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET DELUCA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANET DIFELICE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANET DORLEY
THORNTON LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

JANET DORN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JANET DORSEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JANET EATON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JANET EDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET EDWARDS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

JANET ELLSWORTH-ANDREWS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET ELROD
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

JANET EVANS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET FAIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JANET FAIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET FALK
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

JANET FELICELLO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANET FELICELLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET FISHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET FRANCUCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANET FRANKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANET GALANTI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANET GEHRING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET GERETY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET GERSHENFELD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANET GOELZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET GOUDY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JANET GRANIERI
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JANET GRANIERI
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

JANET GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET GRESKE
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL 62226

JANET GRIFFIN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

JANET GUY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE
PENSACOLA, FL 32502

JANET HABERSHAM
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

JANET HARRINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET HARRIS-PENNINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET HARTLESS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET HILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET HOLMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET HOWARD
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

JANET HUDSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANET HUGHES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET JACKSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANET JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET JAKAN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

JANET JODON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET JOHANNSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET KATZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JANET KAUFFMAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JANET KENNEDY
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

JANET KEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JANET KEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET KHATCHIKIAN-ZOPKO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET KILGORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET KIVORA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET KNOTEK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET LADD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JANET LANCASTER
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

JANET LICHENSTEIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET LIGNEY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JANET LOLLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET LOPEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANET LYONS-FAIRBANKS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

JANET MABE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET MARUNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET MASLOWSKI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JANET MCDERMAID
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET MCDERMOTT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANET MCKINNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANET MCKNIGHT
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

JANET MEEKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET MERRELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANET METZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JANET METZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET MILLER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JANET MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET ZINNS, SHARON
MONTGOMERY, AL 36104

JANET MILLER
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

JANET MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET MONACO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX 75231

JANET MONTGOMERY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET MYRICKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET NANCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET NEWKIRK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JANET NEWKIRK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JANET NEWLIN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JANET OWENS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

JANET OWENS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JANET PANKONIEN
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02814

JANET PAYNE
CAMPBELL & ASSOCIATES
717 EAST BLVD
CAMPBELL, CLAIR G.
CHARLOTTE, NC 28203

JANET PAYNE
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

JANET PENNER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

JANET PETERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANET PETERSON
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

JANET PHILLIPS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JANET PHILLIPS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANET PILCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANET PROCOPIO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANET PSOLKA
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JANET RACKOW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANET RIDENER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANET ROBINSON
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

JANET RODRIGUEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANET ROSE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JANET ROYSTON
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS  66211

JANET RUMSEY
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

JANET RUSSELL-MALOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANET RUTNIK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANET SANDERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANET SANDMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET ZINNS, SHARON
MONTGOMERY, AL  36104

JANET SANDMAN
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

JANET SANDMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANET SANTORA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JANET SHAY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JANET SHEPHERD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANET SHIRK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANET SIFFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANET SILBERMAN
RHEINGOLD VALET RHEINGOLD
MCCARTNEY &
GIUFFRA
113 EAST 37TH STREET RUFFO, EDWARD
NEW YORK, NY  10016

JANET SIMMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANET SIMPSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JANET SLEETER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

JANET SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET SMITH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANET SMITH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JANET SMITH
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL 33301

JANET SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET SMITH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANET SMITH-FERRELL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANET SMITH-FERRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET SMYTH
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

JANET STANLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET STEIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET STETHEM
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

JANET STINSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANET STINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET STOJANOVIC
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JANET STORTI
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

JANET TAYLOR
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANET TUCKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET VAN SKIVER
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

JANET VESTAL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANET VIOLA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANET WALBECK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET WALTERS-HAUSER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANET WALTERS-HAUSER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET WARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET WEEMS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANET WEEMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET WENTURINE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET WESTLING
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANET WHITE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JANET WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET WIKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET WILLIAMS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JANET WILLIAMS
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

JANET WILLIAMS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JANET WILSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

JANET WOODS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JANET WOODS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANET WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET WYATT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANET ZAMBATARO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANET ZAMBATARO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANETTA GALLAGHER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

JANETTA RICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANETTA SNELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANETTE BERTORELLI
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

JANETTE CAMPBELL
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

JANETTE CIACCIO-BROWN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

JANETTE GARNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANETTE LEWIS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

JANEY BYRD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANEY MCFALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE ADAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE ALLISON
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

JANICE ARMSTRONG
LEVIN SIMES LLP
1160 BATTERY STREET EAST, SUITE 100
SAN FRANCISCO, CA 09411

JANICE ASHTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE ASSAF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE AUSTIN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

JANICE BAGBY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JANICE BAHMLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE BAKER
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

JANICE BARKER
WALTON TELKEN FOSTER, LLC
241 N. MAIN ST.
EDWARDSVILLE, IL  62035

JANICE BISCEGLIO
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ  07052

JANICE BLISH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE BOLES
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JANICE BREITNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANICE BUCKLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANICE BUCKLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JANICE CALLAHAN
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

JANICE CAPPELLO
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

JANICE CHAKALOS
KUHARSKI LEVITZ & GIOVINAZZO
176 HART BOULEVARD
KUHARSKI, MICHAEL J.
STATEN ISLAND, NY  10301

JANICE CHAKALOS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

JANICE CHAMBERS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

JANICE CHURCHILL
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

JANICE CLARK
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

JANICE CLARK
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

JANICE CONTE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JANICE COWLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE COYE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JANICE CRAIGHEAD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANICE CROWLEY
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

JANICE CULPEPPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE CURTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE DEAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE DEAR
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

JANICE DEGROOT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JANICE DEMETRO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JANICE DEMETRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE DESIMONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE DIXON
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

JANICE DOAK
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

JANICE DREW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE DUDKOWSKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JANICE DURANT
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

JANICE EBERHARDT
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

JANICE EBERHARDT
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

JANICE ECHOLS
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

JANICE ELLIS
DALIMORE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JANICE ELLIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANICE ELSTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANICE EMBREY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE ESPINO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE FIGURES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JANICE FISCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE FITCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE FOUNTAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE FREY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE FURY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE GAMAGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE GANZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE GARGALA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE GEORGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE GIFFIN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JANICE GILLIAM
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

JANICE GREENBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE GREENE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE GRENIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE HALEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE HANCOCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE HANGES
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

JANICE HARRAKA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JANICE HARRIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JANICE HATFIELD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANICE HENNEBERGER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JANICE HIEBER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANICE HILL
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

JANICE HOLLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE HOLLAND-CROSS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JANICE HOLLOMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE HOLMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE HUNTER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JANICE HUSEBO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANICE HUSEBO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE HYATT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE JACKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE JAYROE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE KAONA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANICE KEENA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE KING
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JANICE KING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE KINNISON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

JANICE KIRK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE LAMB
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANICE LAPORTA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE LAWRENCE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

JANICE LEDFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX 75231

JANICE LEMMONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE LUBCKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANICE MAHINSKE
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

JANICE MCANALLY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANICE MCANINCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANICE MCCALLISTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANICE MCCARTY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JANICE MCCARTY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANICE MCCLURG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE MEANS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JANICE MEEKS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JANICE MILITELLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE MOORE
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
FRAZER II, T. ROE
NASHVILLE, TN  37215

JANICE MOSS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JANICE MUSSELMAN
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH  70130

JANICE MYERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE NELSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANICE OATMAN
OSBORNE & FRANCIS LAW FIRM PLLC
433 PLAZA REAL, SUITE 271
BOCA RATON, FL  33432

JANICE OVERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE PASKOSKI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JANICE PASKOSKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANICE PAYSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANICE PERIGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE PICKETT
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

JANICE PIZZO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANICE POPE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

JANICE PROCTOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE RAMSEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JANICE RAWLINS
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

JANICE REINHARD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JANICE ROBBINS
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

JANICE ROBERTSON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
SANDIFER, TAKEENA T. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

JANICE ROBERTSON
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
ROACH, NELSON J. JOHNSON,
CHRISTOPHER R.
AUSTIN, TX 78746

JANICE ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANICE ROOHAN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JANICE ROOHAN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

JANICE SALAZAR
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

JANICE SANDERS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANICE SCOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE SEAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE SESSION
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANICE SHORES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANICE SILVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE SMITH
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

JANICE STODGHILL
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

JANICE STREET
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANICE STREET
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE SUSAN BISCEGLIO
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

JANICE SWENSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANICE SZABO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

JANICE THOMPSON-LOTT
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

JANICE TICEAHKIE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANICE TYLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE VAIL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANICE VAIL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE VELLONE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANICE VELLONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE VINCENT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE VOMDORP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANICE WATERS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JANICE WEISS ESTATE OF JOEL WEISS
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

JANICE WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE WHITAKER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JANICE WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANICE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANICE WILLIAMS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

JANICE WOODY
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

JANICE WREGLESWORTH
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

JANICE WRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANICE WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANIE BROWN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JANIE BRUNETTE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JANIE CADENA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANIE CLARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANIE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANIE DILLAHUNT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANIE EDMONDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANIE FIERRO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JANIE HIRST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX  75231

JANIE HOFFMANN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JANIE HOPKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANIE JOHNSON
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

JANIE LISTENGART
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JANIE LOZANO
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

JANIE MAREK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANIE MASHBURN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JANIE MCFARLAND
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JANIE MCKINNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANIE OTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JANIE POTTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JANIE PRICE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JANIE PRITCHARD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JANIE RINGENER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANIE SAWYER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANIE WALLER
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA 91505

JANIE WESLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANIE WHITE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JANIE WILLIAMS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

JANIECE BAKKEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JANIECE HOMER
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
STE 3450 ROSS, ROBERT FELLER, JOEL
CASEY
PHILADELPHIA, PA 19103

JANINE ANDERSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANINE BURGERT
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

JANINE CARTER
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

JANINE DANNER
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

JANINE FRASCA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

JANINE HENDRICKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANINE LEARY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANINE LEARY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANINE TOLLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANIS ADAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANIS AUSTIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JANIS CUTTER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

JANIS DOMROE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

JANIS GARZA
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

JANIS GEORGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANIS HARVILLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANIS HUDSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JANIS HUDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANIS LEIGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANIS PELLMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANIS RIDDLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANIS RYAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANIS WILLIAMS
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

JANN LOAFMAN
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

JANNA MICHEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANNA PARSONS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANNA VALENTINE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JANNA WALLACE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JANNAE POSEY
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

JANNELL COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JANNES MCKENZIE, GLENDA TONEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANNETTA COOK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JANNETTE WILLIAMS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JANNIE ALEXANDER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JANNIE ALEXANDER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

JANNIE FOSTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JANNIE LEWIS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

JANNIE LYNN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

JANNIE OSBORNE-CURRY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JANUARY JAMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JAQUEL CLINTON
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

JAQUELINE MARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JARI HENTHORNE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JARMA MYERS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JARNELL HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JARONDA EVANS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JASMINE ADORNO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JASMINE BANSEY
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

JASMINE H.A. MCGUIRE, EST OF JAZETHRINE
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

JASMINE HATLEY-HENDRICKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JASMINE HATTEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JASMINE HINDS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JASMINE PAIGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JASMINE RHODES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JASMINE RIVERA
HACH ROSE SCHIRRIPA & CHEVERIE LLP
112 MADISON AVENUE, 10TH FLOOR
SCHIRRIPA, FRANK R
NEW YORK, NY  10016

JASMINE RODRIGUEZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JASMINE RODRIGUEZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JASMINE SARABIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JASMINE SOMMER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JASMINE TRACY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JASSMEKA MCGAUGHY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JAUICE LAMAR-DAVIS
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
MINNEAPOLIS, MN  55402

JAVAUNE ADAMS-GASTON
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

JAVONDA CURTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAVONNA MORSE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JAWANIKA GILMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAYD MCDONALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAYDENE CHAN-JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JAYE FISSEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAYLEE BUENO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JAYLESSA JORDAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAYLYNN HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAYME GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAYME MONROE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JAYME SCHMIDT
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

JAYMIE MOODY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JAYMIE MOODY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JAYMIE MURPHY
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

JAYMIE WIGGINS-BATES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JAYNA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAYNE ATWOOD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JAYNE BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JAYNE DEAK
CRAIG SWAPP & ASSOCIATES
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600 ASHE, EMILY B.
PHILADELPHIA, PA  19107

JAYNE LORD
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

JAYNE MCDONALD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JAYNE MORRISON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JAYNE TIMBERLAKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JAYNE WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JAZMIN HUNTER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

JAZMINE LOISELLE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

JAZZMIN COX
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JBS FOOD COMPANY
1770 PROMONTORY CIRCLE
GREELEY, CO  80634

JE NAE WRIGHT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JEAANN BRADT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEAN ABRACINSKAS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JEAN ALEXANDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEAN ANDERSON
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE FRAZE
NASHVILLE, TN  37215

JEAN BACKLUND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEAN BARETELA
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

JEAN BENECKE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

JEAN BENSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JEAN BETTENDORF
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

JEAN BLACKMORE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

JEAN BOOKHOP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEAN BOUDREAUX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEAN BUCHANAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JEAN CAREY
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

JEAN CHRISTENSON
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

JEAN CONNORS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEAN CORA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEAN CRENSHAW
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

JEAN CRONIN
AYLSTOCK WITKIN, KREIS OVERHOLTZ
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JEAN DANIEL
OCONNOR, MCGUINNESS, CONTE, DOYLE,
OLESON, WATSON AND LOFTUS, LLP
WHITE PLAINS, NY 10601

JEAN DAU
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

JEAN DEOLIVEIRA
BAILLY AND MCMILLAN, LLP
244 WESTCHESTER AVE
DEPONTO, RICHARD
WHITE PLAINS, NY 10604-2919

JEAN DROG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN DUNCAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEAN DUNN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN ENG-MAXWELL
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

JEAN ERSKINE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

JEAN FEATHERS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

JEAN FOLTZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JEAN FORMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEAN FRANKLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN GERRARD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JEAN GOLIGHTLY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JEAN GORMAN
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

JEAN GRAWBADGER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JEAN GRIFFIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN GROSS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JEAN GRUBB
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

JEAN GUDAS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

JEAN HAAG
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

JEAN HADDOX
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

JEAN HAGLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN HARRIS
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

JEAN HENRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JEAN HENSON
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

JEAN HOLLISTER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JEAN HORTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JEAN HORTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEAN HOWE
WORMINGTON & BOLLINGER
3141 HOOD STREET, STE 700
DALLAS, TX 75219

JEAN JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

JEAN KEMP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN KENEFICK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JEAN KENEFICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEAN KEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

JEAN KRUEGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN LAFLEUR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN LECK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN LESMEISTER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JEAN LLOYD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JEAN LOMBARDO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

JEAN MASTRIANNI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JEAN MCLAT
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

JEAN MCPHILLIP
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JEAN MCPHILLIP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEAN MERCER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JEAN MERCER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

JEAN MILLER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JEAN MORDESSA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEAN MORIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JEAN MORIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEAN MOUNTAIN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

JEAN NEDD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEAN NOBLE
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
ROSENBERG, EVAN
EDISON, NJ 08817

JEAN OEHLERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JEAN OHLINGER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JEAN OHRING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN PEPIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JEAN PITEO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN POWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN RETRUM
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JEAN RUGE
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

JEAN RUSTICO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEAN SALZMANN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JEAN SAMBURSKY
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

JEAN SCHAUWECKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

JEAN SHERWOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEAN SHIPOS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JEAN SIMONS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JEAN SINGLETARY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN SPOTTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEAN SPOTTS
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA 19103

JEAN STETTNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEAN STEVENS
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

JEAN STOKES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEAN SUBER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JEAN SUBER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEAN THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN THOMPSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JEAN THORNTON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JEAN TRAPP
LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO 64067

JEAN TSHAMALA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JEAN VITALE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN WILLIAMS
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

JEAN WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN WILLIAMS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

JEAN WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEAN WYNKOOP
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

JEAN YATES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JEANA WILLIAMS
ASHCRAFT & GEREL
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JEANA WRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANE FLOYD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANE YEATTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANELLE STEHLY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JEANETTA DEVRIES
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

JEANETTE ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE BARKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE BERNHARDT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANETTE BLOOM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANETTE BORGES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANETTE BOULDIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE BRIDGES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE BROOKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE CHALKER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JEANETTE CLEMMONS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

JEANETTE COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE COSTOSO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

JEANETTE CRANSTON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

JEANETTE CURRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANETTE DAZEN
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

JEANETTE DAZEN
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

JEANETTE DAZEN
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

JEANETTE DECASTRO
LEVY KONIGSBERG LLP
800 THIRD AVE 11TH FLOOR
LA TERRA, DANIEL
NEW YORK, NY  10022

JEANETTE DEMOUCHET
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

JEANETTE DIXON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JEANETTE DIXON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANETTE DUBOSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANETTE EDWARDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANETTE FARNSWORTH
AULT AND CLARK, DEFUNIAK
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JEANETTE FIELDINGS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANETTE FOX
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JEANETTE FREEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE GAINEY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

JEANETTE GENTRY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JEANETTE GREY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE HAMMOND-WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANETTE HINKLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE HORNBUCKLE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JEANETTE HORNBUCKLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANETTE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE KRUEGER
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

JEANETTE LEWIS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

JEANETTE LINDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANETTE MALDONADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANETTE MAXON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

JEANETTE MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANETTE MITCHELL
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

JEANETTE NOWAKOWSKI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JEANETTE PAWLOW
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JEANETTE RUCKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE SEILING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE SELLERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE SPEARS VASQUEZ
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENSACOLA, FL  32502

JEANETTE STEELE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JEANETTE STEWART
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANETTE SULLIVAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE SWISHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANETTE TATUM
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JEANETTE TERRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANETTE VALENTINE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

JEANETTE VANRIPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANETTE WEBB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANETTE WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANETTE WILLIAMS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JEANETTIA MORRISON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JEANETTIA MORRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANIE BROWN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

JEANIE DANIELS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JEANIE FETZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANIE FOSTER
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

JEANIE LARSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANIE PERKINS
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY  10016

JEANINE ALLEN
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

JEANINE FAHRBACH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANINE HUNTINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANINE MITCHELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JEANINE WAITE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANINE WAITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANITTA BAKER-FOSTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANITTA FOSTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANMARIE ROCHE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANNA BANEY
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA  90266

JEANNE ALBORANO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JEANNE AMADON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANNE APREA
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

JEANNE BAILOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANNE BALDWIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANNE BERTLANEY
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL 33131

JEANNE BOOTH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEANNE CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEANNE DAMHOF
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JEANNE DAMHOF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEANNE DICKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEANNE DILGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

JEANNE DILLON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEANNE DUNNE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JEANNE EVANS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JEANNE FODROCY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

JEANNE FRENCH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JEANNE GRANT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JEANNE GURDA
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

JEANNE HEROUX
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

JEANNE HOELLER
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

JEANNE HOPE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEANNE HRANITZKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEANNE JENNINGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEANNE JOHNSON-WHATLEY
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA 30060

JEANNE JOHNSON-WHATLEY
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRIT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

JEANNE KARHOFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEANNE KORNEGAY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JEANNE LYONS
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

JEANNE MAY
JIM S. HALL & ASSOCIATES, LLC
800 N. CAUSEWAY BLVD, SUITE 100
CROSE, JENNIFER L.
METAIRIE, LA 07000

JEANNE MYERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEANNE NIETO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JEANNE POSILLICO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEANNE RAM
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA 91505

JEANNE RUNDLE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JEANNE SHILTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JEANNE SMITH
GOLOMB & HONIK, P.C.
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

JEANNE SMITH
HERMAN GEREL, LLP
230 PEACHTREE STREET, SUITE 2260
HIRSCH, ANDREA S
ATLANTA, GA 30303

JEANNE STANTON-IRICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEANNE STATHAM
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

JEANNE STEELE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JEANNE STEPHENSON
MAURO, SAVO, CAMERINO, GRANT &
SCHALK,
P.A.
56 E MAIN ST
SOMERVILLE, NJ 08876

JEANNE STRABEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEANNE SYLVESTER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JEANNE TAYLOR
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

JEANNE THOMAS
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

JEANNE VALLANDIGHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JEANNE WEISGARBER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEANNE WILDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEANNE WINDSOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEANNE WOHLERS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA 19103

JEANNE YUELLING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JEANNETT LEDESMA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JEANNETTE ARENSBERG
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JEANNETTE CROUSE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JEANNETTE CROWL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JEANNETTE EHRENBORG
RAPPAPORT, GLASS, LEVINE & ZULLO
1355 MOTOR PARKWAY
ISLANDIA, NY 11749

JEANNETTE HAYES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JEANNETTE LLOYD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JEANNETTE MAGGARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEANNETTE MANZANARES-VELASQUEZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JEANNETTE MOAK
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

JEANNETTE PRIMMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEANNETTE RAIMUNDO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEANNETTE RIGGIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JEANNETTE SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANNETTE WHITTEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANNETTE WILLIAMS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JEANNI BRUGH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANNIE BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANNIE CARDONA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JEANNIE COSBY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

JEANNIE FOUT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JEANNIE KING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANNIE RYAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEANNIE WELLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANNIE WILLIAMSON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

JEANNINE CALONI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANNINE CHANEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANNINE GOWDY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JEANNINE GOWDY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEANNINE JUNGWIRTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANNINE MAHONEY-SEXTON
HAUSFELD
1700 K STREET NW SUITE 650
WASHINGTON, DC  02000

JEANNINE MASON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANNINE MCNESBY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

JEANNINE MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANNINE YORK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEANNINE ZILLMER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JEANNIVEE GUTHRIE
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA  30311

JEANROSE CASTIGLONE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JEARLEAN LEVY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JEFFELYN MOSLEY
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN  37219

JEFFELYN MOSLEY
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
NASHVILLE, TN  37215

JEFFREY A FORMAN ESTATE OF D
FAHRENBACH
KELLEY & FERRARO, LLP
C/O EDWARD KELLEY
950 MAIN AVENUE, SUITE 1300
CLEVELAND, OH  44113

JELANI WILLIAMS
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

JEMIMA RAMOS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEN MORGAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENAVISA HARDY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JENELL LOUIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JENELLE KLAUER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

JENELLE WINTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENESICA ELLIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JENIE ZANK
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

JENIFER MONTSINGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENIFER SCHREIFELS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

JENIFER STEVEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENIFFER HALEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JENIFFER HALEY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

JENIFFER VAZQUEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JENINE BYLER
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

JENKIN BROS
510 MAIN ST
BRIDGEPORT, CT  06604

JENNA DELGADO
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

JENNA LAND
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
CRONE, JOHN R.
LAKEWOOD, CO  80226

JENNA LAWSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNA MALLARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNA RAY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JENNETTE BOYD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JENNETTE WOLFORD
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASOLA, FL  32502

JENNIE GARGES
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

JENNIE GONZALEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIE JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIE KILBURN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIE KNABLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JENNIE KNOB
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENNIE KOO
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

JENNIE LUND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIE NICHOLAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIE SLONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIE TRIMARCO
MORGAN & MORGAN, P.A.
191 PEACHTREE ST. NE
ATLANTA, GA  30303

JENNIE WEINER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENNIFER ABERNATHY
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

JENNIFER AHART
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JENNIFER ALBRIGHT-WILSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JENNIFER AMIRGHOLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIFER BAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER BAKER
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY  10016

JENNIFER BAXTER
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

JENNIFER BENDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER BERGER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JENNIFER BERGLUND
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JENNIFER BERGLUND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIFER BETTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER BLOSSOM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER BOIVIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENNIFER BORCHARDT
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

JENNIFER BORN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIFER BOURQUE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JENNIFER BOURQUE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIFER BOYD
BECKER LAW GROUP
3750 E. ANAHEIM STREET, SUITE 100
SHEAR, BRIAN E. BECKER, TODD B.
LONG BEACH, CA  90804

JENNIFER BOYD
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

JENNIFER BREESE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

JENNIFER BREUNIG
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JENNIFER BREWSTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENNIFER BROWN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JENNIFER BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JENNIFER BUNTING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JENNIFER BURFORD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JENNIFER BUTLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JENNIFER BZDAFKA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JENNIFER CAMPBELL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JENNIFER CAMPBELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JENNIFER CARRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JENNIFER CASTRO
BABBITT, JOHNSON, OSBORNE &
LECLAINCHE,
P.A.
WEST PALM BEACH, FL 33409

JENNIFER CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JENNIFER COLELLA
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

JENNIFER COOPER
CRAIG SWAPP & ASSOCIATES
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600 ASHE, EMILY B.
PHILADELPHIA, PA 19107

JENNIFER CORDOVA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JENNIFER CORDOVA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JENNIFER COWEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JENNIFER COX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JENNIFER CROY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

JENNIFER CULLEN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JENNIFER CULOTTA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JENNIFER CURRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JENNIFER CURTIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JENNIFER DAUGHERTY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

JENNIFER DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JENNIFER DEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JENNIFER DEFOREST
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
ARNOLD, KURT B.
HOUSTON, TX 77010

JENNIFER DEVOE
GEORGE & FARINAS, LP
151 NORTH DELAWARE, STE 1700
FARINAS, KATHLEEN A BRODERICK, SARAH
INDIANAPOLIS, IN 46204

JENNIFER DEVORE
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

JENNIFER DURHEIM
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

JENNIFER EGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JENNIFER ESCH
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

JENNIFER FARLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIFER FENTON
FLEMING, NOLEN & JEZ, L.L.P.
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JENNIFER FITZGERALD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JENNIFER FITZGERALD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

JENNIFER FLEENOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER FRAZIER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JENNIFER FREDERICK
NAPOLI SHKOLNIK LLC
919 NORTH MARKET STREET, SUITE 1801
HRUBIEC, R. JOSEPH
WILMINGTON, DE  19801

JENNIFER FREDERICK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JENNIFER FREUDENTHAL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JENNIFER GANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER GARZA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENNIFER GEATHERS
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL  62226

JENNIFER GIBSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER GOMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER GRAHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER GREEN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

JENNIFER GRIFFITH
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

JENNIFER HANCOCK
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

JENNIFER HARDIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER HARROD (GILBERT)
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

JENNIFER HAYDEN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JENNIFER HELTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER HENRY-LORELLI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENNIFER HENSLEY
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

JENNIFER HOUSEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIFER HOWE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JENNIFER HUDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER HUTCHISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER IANUALE
PRIBANIC & PRIBANIC, LLC
1735 LINCOLN WAY
WHITE OAK, PA  15131

JENNIFER JOHANSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JENNIFER JOHNSON
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

JENNIFER JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER JOPEK
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

JENNIFER KALLEN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JENNIFER KAUHANE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JENNIFER KEARSE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JENNIFER KELSO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JENNIFER KEMP
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JENNIFER KIBORT
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JENNIFER KILTY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENNIFER KLOOCK
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX  77027

JENNIFER LANE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JENNIFER LAWSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER LEDAY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JENNIFER LEITNER
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

JENNIFER LEO
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

JENNIFER LEWIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JENNIFER LOFGREN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER LOPEZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JENNIFER LOPEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIFER LOYD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENNIFER LYNCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER LYNCH
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

JENNIFER MADDOX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER MAINE
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

JENNIFER MALEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER MALM
RHEINGOLD, GLUFFRA RUFLO & PLOTKIN
561 FIFTH AVENUE 29TH FLOOR
RUFFO, EDWARD
NEW YORK, NY  10176

JENNIFER MANKINS
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

JENNIFER MARKHAM
ABNER & ABERLE
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JENNIFER MARKHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIFER MASSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER MASSEY-GUINN, JENNIFER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER MASSI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JENNIFER MATARAZZO
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

JENNIFER MATAYA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JENNIFER MATHENY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER MAYO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER MCKENZIE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JENNIFER MCLAURY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER MCMANUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER MCNAMEE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JENNIFER MEADOWS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JENNIFER MEDLEY
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

JENNIFER MILES
CORRIE YACKULIC LAW FIRM, PLLC
110 PREFONTAINE PLACE SOUTH, SUITE 304
YACKULIC, CORRIE
SEATTLE, WA  98104

JENNIFER MILLER
HUTTON & HUTTON
8100 E. 22ND ST NORTH, BLDG. 1200
WITCHITA, KS  67226

JENNIFER MILLER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

JENNIFER MITCHELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JENNIFER MITCHELL
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

JENNIFER MORGAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JENNIFER MULLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER NABZDYK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JENNIFER NAELITZ, JENNIFER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIFER NEWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER NOWICKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JENNIFER ORCINO
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

JENNIFER PARISON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JENNIFER PAVLIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER PEARSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER PERKINS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

JENNIFER PETERSON
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

JENNIFER PETRUCELLI
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

JENNIFER PLANK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER PRICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER PUCILOSKI
MICHAEL S. WERNER, PARKER WAICHMAN
LLP
6 HARBOR PARK DR.
PORT WASHINGTON, NY  11050

JENNIFER RAEL
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

JENNIFER RANSFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET LAMPKIN II, JAMES
W.
MONTGOMERY, AL  36104

JENNIFER RANSFORD
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL  33301

JENNIFER RASINSKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JENNIFER RAY-LAWSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER REIGLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENNIFER RIGGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER RODRIGUEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JENNIFER SAFFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIFER SEARS-VANDERWERKEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JENNIFER SERTIC
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JENNIFER SETO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIFER SHARESHIAN
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

JENNIFER SHARESHIAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JENNIFER SHIPLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIFER SKELTON
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

JENNIFER SMITH-CRAWFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER STANLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JENNIFER STEWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER STOKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER TAIT
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

JENNIFER THOMAS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JENNIFER TREGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER TREVINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER TUCKER
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

JENNIFER TURNER
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

JENNIFER VANDERLIP
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

JENNIFER VERNON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER VIRGILITO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

JENNIFER VOGL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER WHITE
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

JENNIFER WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER WHITTED
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JENNIFER WIGGINS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JENNIFER WILLIAMS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JENNIFER WINDRAM
MAUNE RAICHLE HARTLEY FRENCH & MUDD,
LLC
C/O T. BARTON FRENCH
1015 LOCUST STREET, SUITE 1200
ST. LOUIS, MO  63101

JENNIFER WINSTEAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER WOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNIFER WYMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JENNIFER YESTER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JENNIFER YETTNER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

JENNIFER YOUNG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNIFER ZWAYER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JENNONE MARSHALL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JENNY ALFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNY APPLEWHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNY APPLEWHITE
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

JENNY APPLEWHITE
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

JENNY APPLEWHITE
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

JENNY BELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JENNY CANNON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNY DAVIS
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA  70598

JENNY EANES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENNY ERCOLINA
HEININGER & PEREZ, LLP
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

JENNY FOLTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNY GARCIA
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JENNY HARVEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JENNY HOPPER
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

JENNY KELLEY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

JENNY LUMBRERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNY MADDOX
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JENNY MADDOX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNY MCFARLANE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JENNY MORETZ
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JENNY NETTLETON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENNY SAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JENNY SHONING
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JENNY STONER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JENNY STURGILL
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

JERALDEAN WEBB
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JERALDINE DANIELS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JERED LLC
C/O PAR SYSTEMS CORP HEADQUARTERS
707 COUNTY ROAD E WEST
SHOREVIEW, MN  55126-7007

JERENA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JERI BARTELS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JERI BERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JERI CLIFF
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JERI DRESSLER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

JERI HENDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JERI JAAP
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JERI JAAP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JERI KELSEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JERI KELSEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JERI MCCARTY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JERI MEACHEM
FEARS NACHAWATI LAW FIRM
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

JERI OOTEN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JERI SUEDEKUM, EST OF ALMON SUEDEKUM
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

JERILYN NEEME
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JEROLENE JOSEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JEROLENE MOORE-WILBURN
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO 64098

JEROLYNN BERTHELSEN
BARRETT LAW GROUP
404 COURT SQUARE NORTH
LEXINGTON, MS 39095

JERRELYN CORRAGGIO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JERRI KORBER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JERRI MAHAN
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

JERRI OWEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JERRI PELTIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JERRI WATKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JERRILYN MONROE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JERRLYN CULP
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JERRY B. NEWTON AND PATSY NEWTON
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX 75202

JERRY ELLIS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JERRY MCDONALD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JERRY RENN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

JERRY WHITE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

JERRY WHITMIRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JERRYE BURNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JERRYE CAMP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JESEFINA GATES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESENIA PEREZ
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY 01174

JESSE DE CRUZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JESSE DE CRUZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

JESSE VASQUEZ
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

JESSICA ADKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA ALLEN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

JESSICA ALLGAYER
FLEMING NOLEN JEZ FRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JESSICA BALL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JESSICA BARKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JESSICA BARNER
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

JESSICA BEDWELL-JACKSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

JESSICA BESKE
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ  08817

JESSICA BICE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JESSICA BLAIR
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JESSICA BRITTON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

JESSICA BROWN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

JESSICA BUTLER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

JESSICA CAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JESSICA CAPUTO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JESSICA CARPENTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JESSICA CASTELLANOS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JESSICA CHANDLER
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL  62025

JESSICA CHIODO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JESSICA CLAKLEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JESSICA COOK
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

JESSICA COOPER
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

JESSICA DANSBY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JESSICA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JESSICA DESMOND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JESSICA DOHERTY
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

JESSICA DURAND-BLOUNT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JESSICA EDWARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JESSICA FERRELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JESSICA FLORES, VIRGINIA GREEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JESSICA FORSBERG
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

JESSICA FORSBERG
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

JESSICA FREEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JESSICA FULLER
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

JESSICA GAJAFSKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA GARCES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA GETCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA GLADSTONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JESSICA GREENE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA GUTIERREZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JESSICA HAGADORN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

JESSICA HAMMER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JESSICA HAMMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JESSICA HARRIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JESSICA HEWITT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JESSICA HUBBARD
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

JESSICA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JESSICA KAHL
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA 19103

JESSICA KETTERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA KEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JESSICA KIETUR
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

JESSICA LAWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA LUCAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JESSICA LUNA
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

JESSICA LUTTRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA LYONS
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

JESSICA MARINACE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

JESSICA MATTHEWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA MCCROSKEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA MEHRINGER
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL 35205

JESSICA MENENDEZ
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
MIAMI, FL 33131

JESSICA MONTGOMERY
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

JESSICA MORRIS
GOLOMB & HONIK, PC
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JESSICA MORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA ORTEGA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JESSICA PERKINS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JESSICA PHILLIPPE
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

JESSICA PRITCHETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA QUINTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA REYES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA SIMS-HARDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JESSICA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA SPILLER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

JESSICA SPILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA TEMPLE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JESSICA TISI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA TORRES
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL 03313

JESSICA VIRUET
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

JESSICA WATERS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JESSICA WATTS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

JESSICA WHITCOME
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

JESSICA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA WITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA WOODS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JESSICA WOODY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSICA ZEIGLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JESSIE ADAMS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

JESSIE BARBOUR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSIE BASPED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSIE BROUGHTON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

JESSIE BURROUGHS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JESSIE CANNON
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

JESSIE CARSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JESSIE FORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JESSIE FRANKLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JESSIE GIDEON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JESSIE GOSSETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JESSIE JOHNSTON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

JESSIE KOSTKA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JESSIE LOGAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX  75231

JESSIE LOWRY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

JESSIE MATTHEWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JESSIE PATTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JESSIE PATTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JESSIE ROGERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JESSIE SALEEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JESSIE SMITH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JESSIE SWENSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

JESSIE WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JESSIE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JESUSA SANCHEZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JESUSA SANCHEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JESUSITA RAMIREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JETTIE THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEVETTA DELMORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEWEL BODIFORD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JEWEL BODIFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEWEL COON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEWEL CORNELL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JEWEL CROOK
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH
MCKIE, KEVIN B. CADE, GREGORY A
BIRMINGHAM, AL  32205

JEWEL FOOD STORES, INC.
150 PIERCE RD
ITASCA, IL  60143

JEWEL NOBLITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEWEL OSCO SOUTHWEST LLC
150 PIERCE RD
ITASCA, IL  60143

JEWEL OSCO
150 PIERCE RD
ITASCA, IL  60143

JEWEL ROSS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JEWELL ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEWELL AUSTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEWELL LESTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEWELL SHORT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEWELL TRAHAN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

JEWELL VAN HORN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JEWELL WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JEWELLENE PATTERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JHOMEYR WOODMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JIAN IQBAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JILL BEBERMEIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JILL BERNARD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

JILL BURZYCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JILL CHURCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JILL CORBIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JILL DITOMMASO
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

JILL DUE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JILL EARP
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

JILL EVANS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JILL FILLMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JILL FLANAGAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

JILL FLANAGAN
HERMAN GEREL, LLP
230 PEACHTREE STREET, SUITE 2260
HIRSCH, ANDREA S
ATLANTA, GA  30303

JILL GARRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JILL GRAEWIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JILL HARPER-KRISSMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JILL HOFFMAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JILL HUTCHESON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JILL JACOB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JILL KLEIN
MORGAN & MORGAN, P.A.
191 PEACHTREE ST. NE
ATLANTA, GA 30303

JILL LADNIER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

JILL LANNING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JILL LEE
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

JILL LENT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JILL MARSHALL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JILL MAXSON
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

JILL MCCLAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JILL MCDANIEL
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

JILL MCLEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JILL MCLEAN
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

JILL MERSINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JILL MOON
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

JILL NEWMAN
SHAW COWART, LLP
1609 SHOAL CREEK BLVD, SUITE 100
SHAW, ETHAN L. COWART, JOHN P.
AUSTIN, TX 78701

JILL NIMORI
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

JILL SHEMORY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JILL SHOVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JILL SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JILL SOUDYN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JILL SOUDYN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JILL SPINELLI
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

JILL SPINNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JILL STARR
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

JILL STUART
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JILL STUART
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

JILL TIPTON-BELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JILL WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JILLEEN TROTCHIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JILLENE CORRIGAN
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA  07060

JILLIAN HELMER
ROBINSON MCLAUGHLIN &
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

JILLIAN WILLIAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JILLIAN WORLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JILLONDRIA THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JILLSYN BARROW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JILLYAN STEIN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

JIMMIE CONEY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JIMMIE EZELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JIMMIE JAMISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JIMMIE JAMISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JIMMIE MILGRIM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JIMMIE OPENSHAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JINNI REINUS
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

JLENDA ASHBROOK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

J-M MANUFACTURING COMPANY, INC.
284 RAILROAD STREET
FORT RECOVERY, OH  45846

J-M MANUFACTURING COMPANY, INC.
C/O CORPORATION SERVICE COMPANY
50 W BROAD ST, STE 1330
COLUMBUS, OH  43215

JNO. J. DISCH CO.
1616 COUTANT AVE
CLEVELAND, OH  44107

JO ANN COMMESSO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JO ANN HARPER
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

JO ANN LEGGETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JO ANN PALADINO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JO ANN RHEIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JO ANN SAMPSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JO ANN SHANNON
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

JO ANN WASHBURN
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

JO ANNE FINN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JO BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JO CONKLIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JO DALBY
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

JO DIXON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JO ELLEN LEACH
DONOVAN ROSE, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

JO ELLEN LUSTER
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

JO GIAMPIETRO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JO GIAMPIETRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JO GRANT
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

JO HAYES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JO HORN
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

JO LETA HAMILTON
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

JO LYNN CUCINOTTA
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

JO MATTINGLY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JO MCALPIN
LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO 64067

JO MORGAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JO NELSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JO ODUMS
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA 07060

JO PORTA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JO ROBERTS
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

JO SIMMONDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JO SMYRNIOTES
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

JO STEFFEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JO VANNETT
MESHBESHER & SPENCE, LTD.
1616 PARK AVENUE
RASO, ASHLEIGH E.
MINNEAPOLIS, MN 05540

JO WILDER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JO WISTNER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JO YARBOROUGH
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

JOACHIM, DONNA ET. AL
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX 77389

JOAN ADAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN ANDREWS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JOAN ANGILLETTA
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

JOAN ASTUDILLO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JOAN ATWOOD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOAN BANDERET
MARGOLIN SWITZMAN, LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA 97301

JOAN BANKS
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

JOAN BARTOSZEK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN BELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JOAN BERRY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JOAN BISHOP
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

JOAN BOUNDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN BRADLEY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

JOAN BRADSHAW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOAN BRAZELL
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

JOAN BRINKLEY
MORRELL LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 10017

JOAN BRODE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN BROWN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JOAN BROWNING
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JOAN BUNGE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JOAN BURD
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JOAN BURROWBRIDGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN BUSCH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JOAN BUTLER
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

JOAN CAMILLI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN CHRISTIAN
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

JOAN CLARK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JOAN CLARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN COHN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOAN COHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN CONNOLLY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

JOAN COOMES
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

JOAN CORREIA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOAN COTTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN COURTNEY
LEVIN PAPANTONIO RAFFERTY
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

JOAN CRAWLEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JOAN CRAWLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN CROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN DI PIETO
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX 77002

JOAN DICORATO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOAN DITTRICH
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

JOAN DRUDI
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JOAN DUFRENE
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA 70130

JOAN DUFRENE
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA 70062

JOAN DUNCAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JOAN DYKSTRA
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

JOAN ERBE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JOAN FEMMINELLA
MOTLEY RICE, LLC
50 CLAY STREET, STE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV 26501

JOAN FENLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN FENNIGKOH
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

JOAN FLICKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN FORTE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

JOAN FREETHY-HOCKRIDGE
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA 90045

JOAN FRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN FUHR
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

JOAN GATTUSO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JOAN GEORGIANA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JOAN GIBSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JOAN GOODEN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JOAN GOODMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JOAN GRANT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

JOAN GROSSHAUSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN GUESS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JOAN HAGERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOAN HARGETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOAN HART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOAN HEBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOAN HESSELTON
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

JOAN HOLLANDER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JOAN IKEMOTO
STECKLER GRESHAM COCHRAN
62 COLUMBUS STREET
FEIDLER, STEFAN B
ST. CHARLESTON, SC  29403

JOAN JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOAN JONES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOAN KACIR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOAN KADER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JOAN KEATING
MCGOWAN, HOOD & FELDER, LLC
321 WINGO WAY, SUITE 103
MT. PLEASANT, SC  29464

JOAN KEYSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOAN KILEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOAN KILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOAN KRUSE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JOAN LAMBERT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JOAN LIECHTY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JOAN LIZAOLA
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

JOAN LODGE EST EDWARD LODGE
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

JOAN LOMBARDI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JOAN LOMBARDI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOAN LUECKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOAN MACNAUGHTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOAN MAINES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOAN MAINES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOAN MALLETT
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

JOAN MASON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOAN MAYER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOAN MAYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN MCEUEN
BARON & BUDD GROUP, LLC
404 COURT SQUARE
LEXINGTON, MS 39095

JOAN MCINERNEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JOAN MELCHIOR
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JOAN MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN MILLER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JOAN MILLIS
ANAPOL WEISS
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600
PHILADELPHIA, PA 19107

JOAN MILLIS
CRAIG SWAPP & ASSOCIATES
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600 ASHE, EMILY B.
PHILADELPHIA, PA 19107

JOAN MOSCHETTO
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

JOAN NAPOLI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JOAN NAPOLI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN NORWOOD
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

JOAN OBENDORFER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN ODELL
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

JOAN ONOPA
ANAPOL WEISS
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600 ASHE, EMILY B.
PHILADELPHIA, PA 19107

JOAN PALUMBO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

JOAN PENDER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JOAN PENDER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

JOAN PROCTOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN PUCCIA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JOAN RAMON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOAN RECIO
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

JOAN RIVERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN ROBINSON
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

JOAN ROBINSON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

JOAN RUSSO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JOAN RUSSO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN SCAGLIONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN SCHAFLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JOAN SCHMITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN SEMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN SILVES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN SIZEMORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN SMELLIE
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

JOAN SMITH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JOAN SMITH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

JOAN SPADONI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JOAN STAPLES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOAN TAYLOR-ROBINSON
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

JOAN TAYLOR-ROBINSON
PRATT & ASSOCIATES
1871 THE ALAMEDA, SUITE 425
SAN JOSE, CA 95126

JOAN THOMAS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JOAN THOMPSON
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

JOAN TONER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JOAN TUCKER
CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
NEW YORK, NY 10016

JOAN TULLY
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

JOAN TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN WALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOAN WILLIAMS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

JOAN WILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOAN WYLLIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOAN WYLLIE
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

JOANETTA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOANEVA BURNS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOANIE REEDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOANN ANTHONY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOANN ANTHONY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JOANN ARGUELLO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JOANN ARTIAGA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOANN BARCHETTI
DEGARIS WRIGHT MCCALL
2 NORTH 20TH STREET, SUITE 1030
SAPONE, ANDREA L.
BIRMINGHAM, AL 35203

JOANN BOYCE
ROSS LAW OFFICES, P.C.
18 EAST CHESTNUT STREET
SHARON, MA 02067

JOANN BRADY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

JOANN CAMPBELL
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JOANN CARLSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JOANN CARLSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

JOANN CARTHEN
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ 08002

JOANN CAUSEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JOANN CHAMBERS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

JOANN COEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOANN CONNERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JO-ANN CORDES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JOANN CROXTON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JOANN CURCIO
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL 03313

JOANN DEJESUS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOANN DEMEDUK
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

JOANN DEVONE
FELDMAN & PINTO
1604 LOCUST ST., 2R
FELDMAN, LAURA A.
PHILADELPHIA, PA 19103

JOANN EINBINDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOANN ESPY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JOANN FAILOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOANN FANGROW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOANN FORANCE
DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ 08234

JOANN FORANCE
HERMAN GEREL, LLP
230 PEACHTREE STREET, SUITE 2260
HIRSCH, ANDREA S
ATLANTA, GA 30303

JOANN FOREMAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JOANN FOX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOANN GASBARRO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JOANN GASBARRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOANN GUNDBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOANN HAINES
THE LEVENSTEN LAW FIRM, P.C.
1420 WALNUT STREET, SUITE 1500
PHILADELPHIA, PA 19102

JOANN HALE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JO-ANN HANSEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JO-ANN HANSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOANN HERNANDEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANN HICKMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JOANN HIGGINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOANN HUBBARD
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

JOANN HUNTER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JOANN HUNTER
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA  70130

JOANN IANNIELLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANN JEFFERSON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

JOANN JOBE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JOANN JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOANN JONES
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

JOANN JUDD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANN LINDEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOANN LINN
WILENTZ, GOLDMAN, & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE, STE. 900
RESNICK-PARIGIAN, ABBY
WOODBRIDGE, NJ  07095

JOANN LONG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JO-ANN MALLIA-STACHE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JOANN MALONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANN MARTIN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

JOANN MCCANTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANN MCCORMACK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOANN MILNE-PEDERSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANN MINNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANN MOTOLA
VENTURA LAW
235 MAIN STREET
BARBER, NICOLE L.
DANBURY, CT  06810

JOANN NAPIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANN OBRIEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JO-ANN PACHECO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANN PARKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOANN PARRY
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

JOANN PEARSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JOANN POLK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JOANN POWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANN RENCHEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOANN RICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANN ROACH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANN SCHULZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANN SIMONSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JOANN SIMONSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANN SIRRIDGE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOANN SIRRIDGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANN SMITH-COOPER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

JOANN SNOES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOANN SNOES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JO-ANN STUCHENKO-SPARKS
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

JOANN SUBASIC
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANN SUMPLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANN THOMAS
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

JOANN THOMPSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANN TRAINER
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

JOANN TUCKER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JOANN VALLEJOS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANN VORGA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANN WARREN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANN YOUNG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOANN ZINGONE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

JOANN ZINGONE
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

JOANNA BARNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNA BROWN
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

JOANNA CATALDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNA CHAPA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JOANNA DAVIS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

JOANNA ELSMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNA FERRANTE
EISENBERG, ROTHWEILER, WINKLER,
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA  19103

JOANNA GILKISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNA GRAMLING
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

JOANNA HAYES-GREER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

JOANNA KIRSCH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JOANNA LEVINE AND TIMOTHY SPAHR
LEVY KONIGSBERG LLP
C/O JEROME BLOCK
800 3RD AVE., 11TH FLOOR
NEW YORK, NY  10022

JOANNA LEVINE
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ  07052

JOANNA LOPRESTI
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

JOANNA MAIER
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

JOANNA MANLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNA MEGARIOTIS
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

JOANNA NOBLE
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

JOANNA PILIPOVICH
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

JOANNA RAK
FELDMAN & PINTO
1604 LOCUST ST., 2R
FELDMAN, LAURA A.
PHILADELPHIA, PA  19103

JOANNA RAMIREZ
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

JOANNA WATERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANNA WATERS
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

JOANNA WATERS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JOANNA WILBANKS
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

JOANNE AMBROSE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JOANNE BAGLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNE BEAUDOIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNE BENSON
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

JOANNE BENTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOANNE BLACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNE BORCHERT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JOANNE BRESHEARS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JOANNE BURDEN-DAVIS
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

JOANNE BURDEN-DAVIS
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

JOANNE BURNS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX 77010

JOANNE BYRD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOANNE CADIEUX
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOANNE CALVIN
BERNSTEIN & STERN, LLC
10 MECHANIC ST STE 150
WORCESTER, MA 01608

JOANNE CAPRIOTTI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JOANNE CAREY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOANNE CARRIUOLO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOANNE CHARGING HAWK
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JOANNE CHARGING HAWK
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

JOANNE CLARK
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

JOANNE CONTE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JOANNE COSTELLO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JOANNE DECASTRIS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

JOANNE DETORRE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JOANNE DEWITT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

JOANNE DUNN
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
BEREZOFSKY, ESTHER
CHERRY HILL, NJ 08002

JOANNE DUNN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600 TREVINO,
MARGOT CUBBERLY WALT BRAHMBHATT
SEJAL K
HOUSTON, TX 77017

JOANNE FLETCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOANNE FLUNDER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JOANNE FOGLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOANNE FRANK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

JOANNE FRANK
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

JOANNE GENTILE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

JOANNE GIANNA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JOANNE GIANNA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOANNE GRAHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOANNE HAMMOCK
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

JOANNE HARRELL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JOANNE HARRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JO-ANNE HAWKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOANNE HELLERSTEDT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANNE HITCHMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNE HOSACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANNE ISGRO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOANNE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNE JUDSON
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

JOANNE KENNEDY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANNE KITCHEN
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ  08817

JOANNE KITCHEN
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

JOANNE KLEE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JOANNE LARA
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JOANNE MARR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANNE MARTIN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JOANNE MATIKONIS
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

JOANNE MCKEEVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNE MELVILLE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JOANNE MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANNE MORALE
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA  19428

JOANNE MORGAN
LEVY BALDANTE FINNEY & RUBENSTEIN
1845 WALNUT ST., SUITE 1300
KELLER, KYLE J. GREGORIA, ALAINA A.
PHILADELPHIA, PA  19103

JOANNE MULLEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JOANNE MULLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANNE NELSON
STANLEY LAW GROUP
6116 N. CENTRAL EXPRESSWAY, SUITE 1500
DALLAS, TX  75206

JOANNE NESSET
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNE PEARSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANNE PERAULT
BOUCHER LLP
21600 OXNARD STREET, SUITE 600
WOODLAND HILLS, CA  91367

JOANNE PERAULT
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

JOANNE PINEDA
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

JOANNE PIONTKOWSKI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JOANNE POMERLEAU
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JOANNE POWELL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

JOANNE RANDAZZO
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

JOANNE RASMUSSEN
LEVIN, PAPANTONIO, THOMAS,
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

JOANNE RECZKA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JOANNE REED
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JOANNE S. WITTER AND TERRY WITTER
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

JOANNE SCHILLING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNE SCHOLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNE SCHWIEN
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

JOANNE SEMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANNE SLAVIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JOANNE SLAVIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANNE SMALLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOANNE SMITH
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

JOANNE SPINELLI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANNE STATHOULIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JOANNE THWEATT
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

JOANNE TODD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JOANNE VAN REMORTEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JO-ANNE VANDENBERG
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

JOANNE VOILAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANNE WAITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANNE WILLIAMSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOANNE WILSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JOANNE WOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOANNE YATES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOAQUINA ALAMILLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOCELYN FLAGG
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

JOCELYN FLAGG
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JOCELYN KULLENS
SALVI, SCHOSTOK & PRITCHARD P.C.
161 N. CLARK STREET SUITE 4700
CHICAGO, IL  60601

JOCELYN PILAPIL
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

JOCELYN SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOCELYNE CLAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JODEE TENNYSON
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

JODENE STROUD
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

JODI DECOLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JODI DIPAOLO-COPP
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JODI FORCE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JODI HAINER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

JODI HEARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JODI KNOLL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JODI PHILLIPS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JODI PHILLIPS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JODI RAGNO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JODI RAZZANO
PETERSON & ASSOCIATE, P.C.
801 W. 47TH STREET, SUITE 107
PETERSON, DAVID M.
KANSAS CITY, MO  64112

JODI RIGGINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JODI SWEANEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JODI WILLIAMSON-HORSEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JODIE BOUGHTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JODIE COMBS
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

JODIE COMBS
VISRAM-GIRALDO LAW GROUP, LLP
633 SE 3RD AVE, STE 302
FORT LAUDERDALE, FL  33301

JODIE SMITH
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

JODIE YOST
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JODORA STICKROD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JODY AVERY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JODY CURTIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

JODY CURTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JODY DICKEN
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

JODY GORDEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JODY GORDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JODY GORDON-HERNANDEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JODY KESSLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JODY MARSHAK
AULT & PETERELLA LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JODY MAYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JODY MEDLEY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JODY PONCHART
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

JODY RODRIGUEZ
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JODY SCHUMACHER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

JODY TAYLOR
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JOE BUTLER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JOE HAYES
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

JOEANN MARTIN
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

JOEDAJA HOWARD
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

JOEDAJA HOWARD
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

JOELANE LOVE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

JOELENE PETERS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JOELLA BAILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOELLA SHY-COLLINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOELLEN HOLLAND
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JOELLEN HOOVER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

JOELLEN JORDAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOELLEN PUCKETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOELLYN GODFREY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JOELLYN HIX
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JOEN BLANTON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JOETTA ALEXANDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOEVA JACKSON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

JOEY PAWLAK
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

JOHANNA BRASE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOHANNA DADDARIO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JOHANNA PITTOF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOHANNA SMITH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JOHANNA STONE
WOMBLE BOND, DICKINSON, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

JOHANNA ZAPPITELLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOHANNE KNOPPEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOHANY NEGRON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOHELEN GOLDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOHN COLE ESTATE OF ROBERTA COLE
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

JOHN CRANE, INC.
227 WEST MONROE STREET
SUITE 1800
CHICAGO, IL  60606

JOHN CRANE, INC.
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL  60604

JOHN D. BROWN AND ELIZABETH BROWN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

JOHN DEERE CORPORATION
ONE JOHN DEERE PLACE
MOLINE, IL  61265

JOHN DEERE FORESTRY GROUP, LLC
C/O TODD E DAVIES
ONE JOHN DEERE PL
MOLINE, IL  61265

JOHN DEERE FORESTRY GROUP, LLC
ONE JOHN DEERE PLACE
MOLINE, IL  61265

JOHN HARRIS, EST OF JULIANNE HARRIS
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

JOHN JACKSON AND PHYLLIS JACKSON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

JOHN KOPP AND CHRISTINE KOPP
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

JOHN OWENS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

JOHN P MONTGOMERY EST OF K
MONTGOMERY
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

JOHN WING  ESTATE OF CAROL WING
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

JOHNA COLLINS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JOHNA GAURUDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOHNANNA CRUZ
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JOHNEAN BRANTLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOHNIE SPELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JOHNNA ARROWOOD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JOHNNA FRANK
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

JOHNNA JUMP
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

JOHNNA WHELAN, ESTATE OF J M
VANHOOSE
FEARS NACHAWATI, PLLC
C/O DARREN MCDOWEL
5473 BLAIR ROAD
DALLAS, TX  75231

JOHNNELL WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOHNNETTA HODGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOHNNIE FORDYCE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOHNNIE FORDYCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOHNNIE HULL
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

JOHNNIE KINARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOHNNIE MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOHNNIE PEARSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOHNNIE ROGERS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JOHNNIE VINES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOHNNIE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOHNNYE RALEY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

JOHNQUNELL POWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOHNSON & BELL
C/O H. PATRICK MORRIS
33 WEST MONROE STREET, SUITE 2700
CHICAGO, IL  60603

JOHNSON & JOHNSON BABY PRODUCTS,
INC.
1 JOHNSON AND JOHNSON PLZ
NEW BRUNSWICK, NJ  08933

JOHNSON CONTROLS
5757 N. GREEN BAY AVE
P.O. BOX 591
MILWAUKEE, WI  53201

JOHNSON CONTROLS
C/O CT CORPORATION SYSTEM
301 S BEDROD ST, STE 1
MADISON, WI  53703

JOHNSON LAW GROUP
C/O BLAKE TANASE & BASIL ADHAM
2925 RICHMOND AVE, SUITE 1700
HOUSTON, TX  77098

JOHNSON, DONNA
WEITZ & LUXENBERG
C/O MARK BRATT
1880 CENTURY PARK EAST, SUITE 700
LOS ANGELES, CA  90067

JOHNSTON BOILER COMPANY
300 PINE STREET
P.O. BOX 300
FERRYSBURG, MI  49409-0300

JOHNSTON BOILER COMPANY
C/O VERNA SCHOONVELD
300 PINE ST
FERRYSBURG, MI  49409

JOICE COWLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOINNINE LANG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOJEAN SAVAGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOLA MYERS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

JOLAINE BURMEISTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOLAN COLSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOLANDA PERNYESZI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOLEEN NESS
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX  77027

JOLEEN PATRICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOLEN UHURA-WILDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOLENE HYDE
THE POTTS LAW FIRM, LLP
908 BROADWAY, 3RD FLOOR
KANSAS CITY, MO  64108

JOLENE MCCABE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

JOLENE MEYER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

JOLENE MEYER
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
SMITH, D. NEIL JOHNSON, CHRISTOPHER R.
AUSTIN, TX  78746

JOLENE RAMSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOLENE SCHWERY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JOLENE SIMON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOLENE SIMON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOLIE MOLLEUR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOLIE MOLLEUR
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JOLITA POWERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOLYNE BALGAME
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOLYNN GARCIA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOLYNN KHAN
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

JOLYNN MATA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

JOLYNN YATES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOLYNNE HEIMLICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOMATIA BLOCTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JONALYN KAUFMANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JONDA SALFEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JONEE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JONELL BROSNAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JONELLA MOORE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JONELLA SALYERS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JONES LANG LASALLE AMERICAS INC.
200 EAST RANDOLPH DRIVE
FLOOR 43-48
CHICAGO, IL  60601

JONES LANG LASALLE AMERICAS INC.
C/O UNITED AGENT GROUP INC
350 S NORTHWEST HWY, STE 300
PARK RIDGE, IL  60068

JONES, SKELTON & HOCHULI, P.L.C.
DONN C. ALEXANDER
40 NORTH CENTRAL AVE, STE 2700
PHOENIX, AZ  85004

JONES-BLAIR COMPANY, LLC
600 CONROE PARK NORTH DR
CONROE, TX  77303

JONES-BLAIR COMPANY, LLC
C/O CT CORPORATION SYSTEM
1999 BRYAN ST, STE 900
DALLAS, TX  75201

JONETTE HUCHTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JONETTE JANET
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JONETTE JANET
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JONEY DALEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JONI BARNHART
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

JONI BARNHART, EVONNE HERRING, SUSAN
ITU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JONI BARNHART, EVONNE HERRING, SUSAN
ITU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JONI BARNHART, EVONNE HERRING, SUSAN
ITU
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS  39236-2768

JONI BARNHART, EVONNE HERRING, SUSAN
ITU
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

JONI CHERMAK
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

JONI CHIDERS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JONI CRAVEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JONI DALEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JONI DAVIS
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

JONI HAMMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JONI L BARRETT AND BUFORD BARRETT
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

JONI LEWIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JONI LINTON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JONI SCARBOROUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JONIE LEVI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JONIQUE GUY
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

JONNET HARRINGTON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JONNIA KIENTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JONNIE SALMON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

JONNIE SALMON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

JONQUELYNE KALMBACH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JONQUELYNE KALMBACH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOPLIN SUPPLY COMPANY
302 S MICHIGAN
JOPLIN, MO  64801-2017

JOPLIN SUPPLY COMPANY
C/O DAVID R ADAIR
2135 E SUNSHINE, STE 203
SPRINGFILED, MO  65804

JOQUAYLA PERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JORDAN ARCHULETA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JORDAN CRAMMER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JORDAN HAMMOND
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JORDAN MANESS
SMITH LACIEN BRUZZUTO
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA 19103

JORDANNE NESBETH
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

JORGE GARZA
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

JOSEFA CABRERA
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA 90017

JOSEFEA MANUEL
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

JOSEFINA BRUNO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOSEFINA CRUZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JOSEFINA CRUZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOSEFINA GALLEGOS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JOSEFINA LOPEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JOSEFINA MIRELES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JOSEFINA ORONA-SHELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOSELINE ALBA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOSEPH J. AULISI
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

JOSEPH O. PAGE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

JOSEPH OAT CORPORATION
2500 BROADWAY, DRAWER 10
CAMDEN, NJ 08104

JOSEPHINE BARKHAMER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JOSEPHINE BREGEL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JOSEPHINE BROCHU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOSEPHINE BROWN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

JOSEPHINE CASIANO
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

JOSEPHINE CLAY ADAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOSEPHINE CORCORAN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

JOSEPHINE COWLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JOSEPHINE CROSS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

JOSEPHINE CUGINI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOSEPHINE CUSUMANO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

JOSEPHINE FLECHA
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

JOSEPHINE FUSSELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOSEPHINE GARCIA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOSEPHINE GLENN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOSEPHINE GOULD
PRIBANIC & PRIBANIC, LLC
1735 LINCOLN WAY
WHITE OAK, PA  15131

JOSEPHINE GRECO
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
BURKE, DANIEL C.
NEW YORK, NY  10016

JOSEPHINE HALL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

JOSEPHINE HIGGINS
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

JOSEPHINE HILL-BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOSEPHINE JENKINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOSEPHINE JENKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOSEPHINE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOSEPHINE KACZMAREK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JOSEPHINE LATIMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOSEPHINE LAUDENORIO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JOSEPHINE LEDFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOSEPHINE LEWIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JOSEPHINE LITTLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOSEPHINE MACHI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOSEPHINE MADRIGAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOSEPHINE MANAHAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JOSEPHINE MANLA
ALOIA LAW FIRM LLC
2 BROAD STREET, STE 510
LUCIDO, VICTORIA A
BLOOMFIELD, NJ  07003

JOSEPHINE MERENA
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

JOSEPHINE MILLER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JOSEPHINE MRAZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOSEPHINE MRAZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOSEPHINE OAKES
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

JOSEPHINE OLIVER
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

JOSEPHINE OPPENBERG
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

JOSEPHINE RAJCAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOSEPHINE REGENOLD
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

JOSEPHINE ROSEFELD
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA  90024-3102

JOSEPHINE ROSEFELD
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JOSEPHINE SALAZAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOSEPHINE SPADY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOSEPHINE SPURR
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

JOSEPHINE STEVENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOSEPHINE THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOSEPHINE TORRES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

JOSEPHINE TURNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOSEPHINE WIDEMAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JOSEPHINE WILKINSON
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
FARAJ, HAYTHAM
BEVERLY HILLS, CA 90211

JOSEPHINE WILKINSON
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

JOSEPHINE WILKINSON
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

JOSEPHINE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOSEPHINE WILLIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOSEPHINE ZEPEDA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JOSETTE NELSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOSHALYN LAWRENCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOSHI MEGHANA
BARNES & THORNBURG LLP
2029 CENTURY PARK E SUITE 300
MURDICA, JAMES F. KO, SANDRA M.
LOS ANGELES, CA 90067

JOSHI MEGHANA
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

JOSHUA TYLER
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

JOSIE GATES
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO 64106

JOSIE LUERA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JOSIE LUNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOSIE MILLS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

JOSIE RIOS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JOSIE WASHINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOSLYN MOSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOSPEHINE MARRACCINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOVANNIE WHITTEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOVINE DARDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOY AIR COMPRESSOR

JOY AMAUGWU
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JOY ANDERSON-MUNROE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JOY BIANCHI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JOY BUFFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOY CAMPBELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JOY COLEMERE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOY DAFOE
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

JOY DAFOE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

JOY DAVIS
LAW OFFICES OF DONALD G. NORRIS
3055 WILSHIRE BLVD, STE. 980
NORRIS, DONALD G
LOS ANGELES, CA 90010

JOY DOWLING
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JOY FAUST
STEWART & STEWART
931 S. RANGELINE ROAD
STEWART, DAVID SOBIERAY, MICHAEL
CARMEL, IN 46032

JOY GLOBAL UNDERGROUND MINING
40 PENNWOOD PL, STE 100
WARRENDALE, PA 15086

JOY GLOBAL UNDERGROUND MINING
C/O CT CORPORATION SYSTEM
7700 E ARAPAHOE RD, STE 220
CENTENNIAL, CO 80112-1268

JOY GRAHAM
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

JOY HEAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOY HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOY HOLMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOY HOPKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOY HUNT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOY KIYABU
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JOY KLEMM
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JOY MITCHELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JOY MITCHELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOY MOODY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

JOY MORGAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JOY MULLEN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JOY PREUSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOY RICHEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JOY ROCKWELL-JOYCE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JOY RYALS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOY RYDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOY SAWYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOY SHELTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOY TECHNOLOGIES, INC.
621 S SIERRA MADRE
COLORADO SPRINGS, CO  80901-0340

JOY TECHNOLOGIES, INC.
C/O CT CORPORATION SYSTEM
7700 E ARAPAHOE RD, STE 220
CENTENNIAL, CO  80112-1268

JOY VERON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOY WENDT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOY WISNESKI KUZMINSKI
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JOY WISNESKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOY WOFSE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JOYAL PECKHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE ALLEN
LAW OFFICE OF ROGER "ROCKY" WALTON, P.
C. 2310 WEST INTERSTATE 20, SUITE 200
WALTON, ROGER "
ARLINGTON, TX  76017

JOYCE ALLEY
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

JOYCE AMLONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE ANDRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE ARCIUOLO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOYCE BAILEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOYCE BAILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE BANKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE BARBIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE BARNES-PIERCE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOYCE BARRETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOYCE BAUGHMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE BAYS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

JOYCE BEAULIEU
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

JOYCE BEENE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOYCE BENHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE BERNARD
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN  55404

JOYCE BILLINGSLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE BINION
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOYCE BLANKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOYCE BOLIEU
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOYCE BORCHARDT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE BORDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE BOVA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JOYCE BRAMMER
HARRISON DAVIS STEAKLEY MORRISON
JONES,
PC
5 RITCHIE RD
WACO, TX  76712

JOYCE BREEDING
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOYCE BREEDING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE BRYAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE BRYANT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOYCE BURGESS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JOYCE BURTRAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOYCE BUURSMA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JOYCE BUURSMA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE BUZZANGA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE CAPPA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JOYCE CHISHOLM
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

JOYCE CLIFTON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

JOYCE CRAIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOYCE CRAIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE CURRIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE DE LUCA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JOYCE DEMAND
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

JOYCE DENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE DIXON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

JOYCE DOWNS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOYCE DROOK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JOYCE DUFFY
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

JOYCE DUPREE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE ELLIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JOYCE ENNIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE ERDAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE FAGAN
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

JOYCE FARACI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JOYCE FARACI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOYCE FERRELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JOYCE FOSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE FREEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOYCE GARRETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE GASSETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOYCE GENTRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOYCE GERARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOYCE GILLESPIE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOYCE GLYNN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JOYCE GRESHAM
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

JOYCE GRIFFIN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

JOYCE GRIFFIN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JOYCE HALL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JOYCE HAMPTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOYCE HANKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE HARRIS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

JOYCE HARRIS
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

JOYCE HARVEY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

JOYCE HAWTHORNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE HAYES
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

JOYCE HAYES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE HAYES
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JOYCE HEFFERN
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX  77027

JOYCE HENDERSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JOYCE HILL
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

JOYCE HILL
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

JOYCE HILLENDAHL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE HOLMAN
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

JOYCE HORTON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JOYCE HUBBARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE HUDGINS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JOYCE HUDSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JOYCE HUTTER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JOYCE IROZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOYCE IVERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOYCE JAMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE JAMES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JOYCE JOHNSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOYCE JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE JOHNSON
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

JOYCE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOYCE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE KENNEDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE KNOX
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JOYCE KNUTSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JOYCE KOSTIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE KUDEK
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
HARTFORD, CT  06103

JOYCE LAMBIE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JOYCE LATTA
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
MINNEAPOLIS, MN  55402

JOYCE LEWIS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

JOYCE LHOTA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOYCE LITTLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JOYCE LLOYD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE LUTES
LAW OFFICES OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD 21201

JOYCE MACO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOYCE MAGEE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

JOYCE MAGID
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MIGLIORI, DONALD A.
MT. PLEASANT, SC 29464

JOYCE MARCEL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JOYCE MARCEL
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

JOYCE MARQUIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOYCE MARSHALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOYCE MASSEY-GOLEMATIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JOYCE MATTOS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JOYCE MCGONIGLE
NAPOLI SHKOLNIK LLC
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON, DE 19801

JOYCE MCGONIGLE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

JOYCE MCKENZIE
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX 07525

JOYCE MEHAFFY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE MELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JOYCE MILLINER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JOYCE MILNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOYCE MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE MONTGOMERY
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

JOYCE MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOYCE MORGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOYCE MULLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOYCE MURRAY CHEATHAM
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

JOYCE NEWMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE NIX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE NOE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JOYCE OLDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE OMANOFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE PACKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE PAINTER
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

JOYCE PARNITZKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE PASQUARELLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE PATTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOYCE PERKINS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

JOYCE PESTELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE PIERCE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JOYCE PIERCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE PITTS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX  77010

JOYCE PLAVSIC
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JOYCE PRATT
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

JOYCE RAPOSA
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

JOYCE RIEBSCHLAGER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JOYCE ROBERTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOYCE ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE ROSE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

JOYCE ROSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE ROWLAND
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ  08817

JOYCE RUDOFSKY
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

JOYCE RUMMEL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JOYCE SAGE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JOYCE SALI
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JOYCE SAPP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE SCHAEFERLE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JOYCE SCHAEFERLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE SCHIPULA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JOYCE SCOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE SEEBOLD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE SHEVRIN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JOYCE SILBER
GOLOMB SPIRT TOBAK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JOYCE SIMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE SLOCUM
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

JOYCE SMUZINSKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE SOTELLO
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

JOYCE SOWLES
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

JOYCE STEVENSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE SWANSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

JOYCE SWARTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE SWEENEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE TANAKA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE TEVES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE THACKER
JUSTINIAN & ASSOCIATES PLLC
6228 BANDERA ROAD
SAN ANTONIO, TX  78238

JOYCE THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE THOMAS
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

JOYCE TISCHNER
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

JOYCE TOEPPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE TURNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE TYLER-GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE VALENTINE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JOYCE WALKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE WARADZIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE WASHINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE WATSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JOYCE WEAVER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JOYCE WEAVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JOYCE WHISENANT
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

JOYCE WHITAKER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

JOYCE WHITE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JOYCE WHITEHEAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE WHITSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JOYCE WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOYCE WILLIAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JOYCE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE WILLIS
BOHRER LAW FIRM, LLC
8712 JEFFERSON HIGHWAY, SUITE B
BOHRER, PHILIP
BATON ROUGE, LA 70809

JOYCE WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCE WOOL
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

JOYCE WYATT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JOYCE YESUPRIYA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JOYCE ZADROZNY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JOYCE ZAMNUIK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JOYCE ZUZNIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCELYN CRANE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JOYCELYN TERREBONNE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

JOYCELYN TRUMPS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

JOYCELYN WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JOYCELYNN QUIRCH
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

JOYCIE NICHOLSON
THE DILORENZO LAW FIRM, LLC
505 20TH STTREE NORTH, STE 1275
BIRMINGHAM, AL 35203

JOYE DROOK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JOYLENE KUHN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JOZEL ECKELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUAN CANTU AND LAURA CANTU
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

JUANA BOSQUE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

JUANA CABA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JUANA DE LOPEZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JUANA FERNANDEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANA GARCIA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUANA GONZALEZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

JUANA GUERRERO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JUANA LUNA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUANA SALINAS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JUANADYNE PIPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA AGUIRRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA ALGER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JUANITA ALGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUANITA ALVAREZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JUANITA ANDERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUANITA BEE
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

JUANITA BENEFIELD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUANITA BINION
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JUANITA BLAKE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JUANITA BOUTWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA BROWN
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

JUANITA BROWN-WARREN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA BRYANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA BURLESON
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

JUANITA COLON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA CURRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUANITA DAUGHTRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUANITA DOOLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUANITA DUGAS
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

JUANITA ESCAMILLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA EVANS, JUANITA
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

JUANITA FREDERICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA GARRETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA GARRETT
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

JUANITA GHALAMKAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA GONZALEZ
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

JUANITA GORGONA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA GRAHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUANITA GRAY
THE NACHAWATI LAW FIRM, P.C.
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

JUANITA GUILLORY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JUANITA HANKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUANITA HANSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUANITA HERNANDEZ
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

JUANITA JORDAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA KADERLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA KIMBARL
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

JUANITA KIRSCHNICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA LANDERVILLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUANITA LUCIUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA MENOKEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JUANITA MENOKEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUANITA MILES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JUANITA MINNICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA MOUNT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JUANITA OSORIO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUANITA PARKER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JUANITA PARKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA PEARSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JUANITA PRUIETT
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

JUANITA QUIROGA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JUANITA RICHARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA RIVERA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

JUANITA SANCHEZ
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

JUANITA SCHULTZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUANITA THOMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUANITA TUCKER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JUANITA TUCKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA VALENTINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA WHITE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

JUANITA WICKLUND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANITA WILKINS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JUANITA WILKINS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

JUANITA YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUANTA ROUNDTREE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUAWANA BAGSBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDEITH BURCH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX 77017

JUDI BONDA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JUDI BORIS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

JUDI CHIMITS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUDI CHIMITS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

JUDI CHIMITS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

JUDI MURPHY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUDI TUINSTRA
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

JUDI TUINSTRA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDIE GEISSLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUDIE KOCHWELP
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO 64106

JUDIT JOUKL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JUDITH ALLGAIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDITH ALLISON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JUDITH ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUDITH ANDERSON
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL 03313

JUDITH ARIBON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

JUDITH ATTIG
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

JUDITH BALSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUDITH BARON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDITH BARYCKI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

JUDITH BELLOMA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH BENNETT
ABBOTT & BERELL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JUDITH BLANKSCHAEN
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ  07052

JUDITH BLODGETT
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

JUDITH BOKUN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDITH BOND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH BRITTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JUDITH BROOKMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH BROOKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH BROWN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

JUDITH BUCKIE
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ  08002

JUDITH BUTTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH CALDWELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JUDITH CALDWELL
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JUDITH CALLAHAN
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

JUDITH CALVERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH CANFORA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH CANNON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDITH CARDINALE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH CASERO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH CATHERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH CAVANAUGH
KENNY & KENNY, PLLC
315 WEST FAYETTE STREET
SYRACUSE, NY  13202

JUDITH CHRISTOPHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH CLARK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDITH CODI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH COE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH COLLINS
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

JUDITH CRIM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH DE LA TORRE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JUDITH DEAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH DELANEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JUDITH DELANEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH DENOTIOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH DIVINCENZO
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

JUDITH DOBBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH DONALDSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JUDITH DOUGHTY
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

JUDITH DOWNS
LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO  64067

JUDITH EASTIN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JUDITH ELDER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JUDITH ELDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH ENDY
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

JUDITH ENSELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JUDITH EPPERSON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

JUDITH ERRIGO
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY  10016

JUDITH FAYNE
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

JUDITH FAZIO
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA  70130

JUDITH FENWICK-SANCHEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH FINE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JUDITH FINK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH FRAZIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH FULTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH FUSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH GLASS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDITH GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH GRECO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH GREEN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JUDITH GREENBERG
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

JUDITH GREER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JUDITH GRZYBEK
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

JUDITH HAAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDITH HARGROVE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JUDITH HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH HASTINGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH HEINOLD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JUDITH HEINOLD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH HEMINGWAY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JUDITH HOLSCHBACH
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

JUDITH HOOVER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDITH HOPSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JUDITH HOVORKA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JUDITH HUMPHRIES
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

JUDITH HUMPHRIES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

JUDITH HUNTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH HYMES
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA  30311

JUDITH JACKSON
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA  30060

JUDITH JACKSON
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRITT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

JUDITH JENNINGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH JOHNSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JUDITH JOHNSON
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA  30060

JUDITH JOHNSON
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRITT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

JUDITH JOHNSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JUDITH JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH JONES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JUDITH KENNY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDITH KESSLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDITH KLINE
LAW OFFICE OF CHARLES H JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN  55112-5060

JUDITH KNOTTS
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

JUDITH KOERNER
OCONNOR, MCGUINNESS, CONTE, DOYLE,
OLESON, WATSON AND LOFTUS, LLP
WHITE PLAINS, NY  10601

JUDITH KOLODKIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH KOWALESKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH LAYMAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JUDITH LIGHT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JUDITH LISTON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JUDITH LOCK
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

JUDITH LODOVICO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JUDITH LODOVICO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH LYNCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH MADAJ-BERGER
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

JUDITH MANSUN
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

JUDITH MCCALLUM
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JUDITH MCCALLUM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH MCCANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH MCCLAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH MCDONNELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JUDITH MCDOWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH MCKELPHIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JUDITH MCKENZIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH MEADWOS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDITH MELCHI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH MILLER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

JUDITH MOORE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JUDITH MORGAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JUDITH MORRIS
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

JUDITH MORTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH MURRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH MURRY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JUDITH NICOSIA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JUDITH PEASLEE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

JUDITH PELTZ AND BENJAMIN PELTZ
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX  75202

JUDITH PELTZ
THORNTON LAW FIRM LLP
C/O ANDREA MARINO LANDRY
1 LINCOLN STREET, 13TH FLOOR
BOSTON, MA 02111

JUDITH PERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDITH PETERSEN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

JUDITH PETERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUDITH POKOS
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

JUDITH PUCKETT
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

JUDITH RAS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JUDITH RAYMOND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUDITH REESE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JUDITH RICHEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDITH RIVERS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JUDITH ROESCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDITH SACHS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JUDITH SALKIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDITH SALMON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JUDITH SCHESSO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDITH SCOTT
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

JUDITH SELLS
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

JUDITH SEMEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDITH SHINER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDITH SIMMONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDITH SKESTONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDITH SLAMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUDITH SMITH
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

JUDITH SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDITH SMITH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

JUDITH SOUZA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUDITH SPENCER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUDITH STICKLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDITH STONE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JUDITH STRATTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JUDITH SWAN
BUCKINGHAM, BARRERA LAW FIRM
4110 CUTLER AVE., NE
ALBUQUERQUE, NM  87110

JUDITH TAYLOR
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JUDITH TESTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH THURMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH TIMAR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JUDITH TIMAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH TIMMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH TREMBLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH TRUDEAU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH VANCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDITH VANSIPE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

JUDITH WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH WALTER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JUDITH WATTS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

JUDITH WEBSTER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JUDITH WEINER
RHEINGOLD, GLUFFRA RUFLO & PLOTKIN
561 FIFTH AVENUE 29TH FLOOR
RUFFO, EDWARD
NEW YORK, NY  10176

JUDITH WEISBROD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JUDITH WITHERS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

JUDITH WORM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDITH ZURBOLA
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

JUDY ADDELSTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY ALSOP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY ARMSTRONG
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

JUDY BAUER
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

JUDY BEAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JUDY BEASLEY
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

JUDY BERNAND
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

JUDY BILLUPS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JUDY BILTZ
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

JUDY BLACKMON
HOSSLEY-EMBRY & PREIS, LLP
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

JUDY BRIDGEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY BRITTINGHAM
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JUDY BRITTINGHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY BRITTMAN
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

JUDY BURNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY BUTLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY CAFFEE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JUDY CAPPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY CASSETTI
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

JUDY CHAMBERS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JUDY CHAMBERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY COOK
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

JUDY DAVIS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JUDY DAVIS
HUTTON & HUTTON
8100 E. 22ND ST NORTH, BLDG. 1200
HUTTON, MARK B.
WITCHITA, KS  67226

JUDY DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY DEBAUN
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

JUDY DEVOULD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY DICARLO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JUDY DICARLO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

JUDY DORTON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JUDY DOUGLASS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY DOUGLASS
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS  39236-2768

JUDY DOVERSPIKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDY DULANEY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

JUDY EBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY EDLUND
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

JUDY ELLIOT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY GALBRETH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUDY GLASSER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JUDY GOLLEDGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUDY GORDON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JUDY GRAGG
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO 63101

JUDY GRISSOM
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

JUDY GUZMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDY HACKNEY
KILLIAN, DAVIS, RICHTER & MAYLE, PC
202 NORTH 7TH STREET
MAYLE, NICHOLAS W.
GRAND JUNCTION, CO 81502

JUDY HALEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDY HALL
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
ATLANTA, GA 30319

JUDY HAMPTON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

JUDY HARGIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUDY HARRIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JUDY HARTMAN
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

JUDY HEARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDY HEFLIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JUDY HERBST
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL 35205

JUDY HERRELL
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

JUDY HERSMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUDY HIBBS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

JUDY HICKMAN-CALDWELL
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JUDY HILBURN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

JUDY HINSHAW
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA 07060

JUDY HORGE-SMITH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JUDY HUGHES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDY IRBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUDY JOHNSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JUDY JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDY JOHNSON-RADFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDY JONES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JUDY KELLEY-THIRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY KEMPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY KING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY KIRALY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JUDY KIRKENDALL
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  09006

JUDY KIRKENDALL
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

JUDY KISSINGER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

JUDY KNUST
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JUDY KOROLEWICZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JUDY KRASOVEC
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JUDY LIMING
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JUDY LITTLE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JUDY LYNN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

JUDY MAHONEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY MAHONEY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

JUDY MAHONEY
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

JUDY MALGERI
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA  07060

JUDY MARKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY MARSON
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

JUDY MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY MAYS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY MCCLENDON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

JUDY MCCOWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY MCDOWELL
LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO  64067

JUDY MEADOWS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

JUDY MEDINA
HILLARD MUNOZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

JUDY MEEHAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JUDY MEEHAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY MELTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY MIRACLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDY MISBACH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDY MORRIS
ASHCRAFT & GEREL LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JUDY MCGLENNAX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY MULLINS
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

JUDY MURRAY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JUDY NOLE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JUDY OATMAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JUDY OATMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY ORLANDO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JUDY OSHEA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

JUDY PARRIGIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY PARSONS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY PERRIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JUDY POPYNIA
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

JUDY PORTERA
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

JUDY PROPES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JUDY PURDY-LEDFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY RAINES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JUDY REESE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY REYNOLDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY RITCHIE
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

JUDY ROBERTSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JUDY RUPP
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

JUDY SALLEY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JUDY SCHELLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY SCHMIDT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY SCHREIBER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JUDY SCHWAMPE
LAW OFFICES OF JAMES S. ROGERS
1500 FOURTH AVE, SUITE 500
ROGERS, JAMES S COVER, HEATHER
SEATTLE, WA  09810

JUDY SCOTT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JUDY SCOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

JUDY SHATTUCK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JUDY SHEPPARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY SHIRER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY SINGH
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JUDY SMELLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDY SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY SOWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY SPINK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY SPOLLEN
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
FERRARO, JR., JAMES L.
MIAMI, FL  33131

JUDY STEELE-SCHAEFFER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JUDY STERN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JUDY STERN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY STEVENSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY STURGEON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JUDY SUNDERMEYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY SUTYAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY SWEENEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JUDY SWEENEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY TALLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY TERRY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JUDY TERWILLIGER
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

JUDY TUINSTRA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY TURNBULL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDY VILHAUER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY WALLAND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUDY WALTERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY WATKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY WEAVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUDY WHITELY
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA  90266

JUDY WIEBERG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUDY WIGGINS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JUDY WIGGINS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

JUDY WILLIAMS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JUDY WINKLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDY WINSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDY ZEISLOFT
THE WEINBERG LAW FIRM
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 00890

JUDY ZIMMERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDYTH HARLAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET LAMPKIN II, JAMES
W.
MONTGOMERY, AL 36104

JUDYTH HARLAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JUDYTH SANTOS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

JUDYTH SANTOS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

JUEL DONOVAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULAINE PADGETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JULEE BLAKE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JULEE DICKES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

JULES ZUFFOLETTO
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

JULIA BAILEY
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

JULIA BARLOW
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

JULIA BARTH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JULIA BAUGHMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIA BERNAL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JULIA BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JULIA CARROLL
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

JULIA CHILDRESS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULIA CLEARY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JULIA CONDO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

JULIA DAHL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIA DELANEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULIA DIXON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JULIA DYETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIA FATIGATO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JULIA FREEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JULIA GILLISPIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIA GRIFFIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIA HERNANDEZ-MELTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIA HICKEY, EST OF JERRY HICKEY
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

JULIA HILL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JULIA HINCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIA HOSKINS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JULIA HUNT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIA JACKSON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JULIA JEFFERS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

JULIA KNISKERN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JULIA KNOX
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JULIA KRELO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIA LAFRANCE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

JULIA LATHROP
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

JULIA LATHROP
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, MARK
DALLAS, TX  75202

JULIA LEWIS
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
DIMATTEO, DANIEL J.
MIAMI, FL  33131

JULIA LIVINGSTON
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

JULIA MARLIN
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

JULIA MARO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIA MARTIN
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO  80226

JULIA MORGAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JULIA MOTA-DUBON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JULIA MULLINS
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541

JULIA NASH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIA NUNLEY
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

JULIA PERRY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JULIA PERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIA RANSFORD
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

JULIA REDFEARN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIA REDONDO
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

JULIA RIPLEY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

JULIA ROBISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIA ROMERO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIA SALDIVAR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JULIA SCHULTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIA SCOTT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JULIA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULIA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JULIA SPARKS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

JULIA STAMEY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

JULIA SULLO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JULIA TACKITT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JULIA TIMMERMAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JULIA VICIAN
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

JULIA WAITS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

JULIA WARREN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIA WEST
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JULIA WHITTEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIA WILLIAMS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

JULIA WILLIAMS
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

JULIA WINFIELD
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

JULIANA ENGLISH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIANA SERMENO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIANNA HAMBAUGH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JULIANNA WILSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

JULIANNE ANDRESSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULIANNE BUKATY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JULIANNE BURSINGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIANNE CALICOTT
FLEMING, NOLEN & JEZ, L.L.P.
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JULIANNE GEIMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIANNE GIANCURSIO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JULIANNE GIANCURSIO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIANNE GIAQUINTO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JULIANNE LORETH
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

JULIANNE SHOEMAKER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

JULIANNE SHOEMAKER
HERMAN GEREL, LLP
230 PEACHTREE STREET, SUITE 2260
ATLANTA, GA  30303

JULIANNE SOUTHARD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JULIANNE SOUTHARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIANNE STEIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIANNE STRONG
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

JULIE AHUMADA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

JULIE ANDERSON
THE BARNES FIRM, LC
655 W. BROADWAY, STE. 940
SAN DIEGO, CA  92101

JULIE ANDERSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JULIE ANGELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JULIE ANGELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIE BANAHAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIE BAYHI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIE BENZAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIE BERNTHOLD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIE BOWEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIE BRYANT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JULIE BUSH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY ADHAM, BASIL
HOUSTON, TX  77098

JULIE CALI
FEARS NACHAWATI, PLLC
C/O DARREN MCDOWEL
5473 BLAIR ROAD
DALLAS, TX  75231

JULIE CALI
LANDRY & SWARR, L.L.C.
C/O FRANK SWARR
1100 POYDRAS STREET, STE. 2000
NEW ORLEANS, LA  71063

JULIE CARNES
KILLIAN, DAVIS, RICHTER & MAYLE, PC
202 NORTH 7TH STREET
MAYLE, NICHOLAS W.
GRAND JUNCTION, CO  81502

JULIE COLON
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

JULIE CONNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIE COOPER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

JULIE CREAL
DONOHOO SCHLAPPRIZZI P.C.
211 N BROADWAY, SUITE 2430
SCHLAPPRIZZI, CRAIG ANTHONY
ST. LOUIS, MO 63102

JULIE CUEVAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIE DALTON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

JULIE DEAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULIE DESOTELL
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

JULIE DIAZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

JULIE DINKEL
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

JULIE DOSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIE DOSS
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY 01174

JULIE DOWDEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULIE ELIAS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

JULIE EMERSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JULIE ERBLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULIE FOWLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JULIE FRANCO
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

JULIE FRANK
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

JULIE GAINES-DANIEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIE GAYNES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JULIE GHERE
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH 70130

JULIE GRAHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIE GREENWOOD
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

JULIE GROCE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JULIE GRUBA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIE HALPERIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JULIE HARRIS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

JULIE HAYNES
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA 30311

JULIE HELLAND
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JULIE HILL
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

JULIE HILL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

JULIE HILLIARD
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

JULIE HILLIARD
THE MILLER LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

JULIE HIMDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULIE HO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIE HULL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JULIE HUMPHREY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JULIE IKNER ROSA LOPEZ KATHERINE
MARTINE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC
IRVINE, CA 92606

JULIE JEFFORDS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

JULIE JEFFORDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULIE JOHNSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

JULIE JOHNSON-SUMMERS
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37203

JULIE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIE KIERNAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULIE KIMBLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIE KRAMP
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T MATTHEW
BRASLOW
CONSHOHOCKEN, PA 19428

JULIE KREITZER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JULIE LAMORE
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

JULIE LAPHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIE LATULIPPE-LARUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIE LAWSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JULIE LUKIC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIE MARTIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JULIE MCCLINTON-MATTHEWS
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A. LANGEVIN, DAVID M.
MINNEAPOLIS, MN 55404

JULIE MCKINSEY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

JULIE MENDENHALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIE MILLER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JULIE MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULIE MISIR
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

JULIE NANCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULIE NEJMAN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

JULIE NOONAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JULIE NOONAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIE PARKER
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

JULIE PASSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JULIE PAULSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIE PETERS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JULIE PIERCE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JULIE PROSA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIE PROSA
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

JULIE RAMSAY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

JULIE ROGERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIE SABLAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIE SALMANS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER DANIEL, SINDHU S.
NEWARK, NJ  07102-4573

JULIE SANCHEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JULIE SANDOVAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIE SCHROCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIE SEABORN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIE SEGREAVES
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

JULIE SHEPPERSON
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA  70130

JULIE SHEPPERSON
UNGLESBY LAW FIRM
246 NAPOLEON STREET
BATON ROUGE, LA  70802

JULIE SHINN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JULIE SHRELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JULIE SIRIANNO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JULIE SMITH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JULIE SNOW
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

JULIE SOUTHERLAND
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JULIE SPEER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIE STEIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JULIE STEWART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JULIE STEWART
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JULIE TELLESON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

JULIE THAYER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JULIE TORSKE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

JULIE TREADWELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

JULIE WAGNER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

JULIE WALLACE
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO 64098

JULIE WALLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULIE WATSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JULIE WEILER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JULIE WESSLING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIE WICKERSHEIMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIE WIENCH
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

JULIE WILLIAMS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

JULIENNE LUGO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

JULIET EHRLICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JULIET KANDRACH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

JULIET MILLS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

JULIETA MENDOZA
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

JULIETA SIMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

JULIETTA FORD-KNIGHT
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

JULIETTE MENDO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

JULIETTE PERRY
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

JULIETTE SAUVAGE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

JULITA RUEDA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

JULLIAN ROSEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

JULLIAN ROSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUMIATI MACKIEWICZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

JUN CASTILLO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

JUN YIN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

JUNE ARDIZZONE
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX 77002

JUNE ASH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUNE BOYKIN
THE GORI LAW FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JUNE BURRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUNE CARMOUCHE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

JUNE CASSADA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

JUNE CASSADA
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

JUNE CHAPMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

JUNE CHAPMAN
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
BAUTA II, JUAN P.
SAN FRANCISCO, CA  94104

JUNE CLARK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

JUNE CUPPER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

JUNE DIXON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUNE DUFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUNE GOLDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUNE HALSTEAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUNE HALVORSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

JUNE HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUNE HILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUNE LAWRENCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUNE LEBER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUNE MANNERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUNE MATHEWS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JUNE MCBRIDE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUNE METZKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUNE MIKELS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JUNE MOYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUNE NOTTINGHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUNE PERKINS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

JUNE PETERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUNE ROBERTSON
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

JUNE SHINN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

JUNE STEWART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUNE STOCKTON
ASHCRAFT & GEREL
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

JUNE STOUFFER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

JUNE VANDERAA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

JUNE WARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUNE WATTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUNE WILLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUNE WOOTEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

JUNE WOOTEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUNGHYUN KIM
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JUNI PRAWOTO
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

JUNIE JACKSON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

JUSTINE DEBANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUSTINE FARLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

JUSTINE HAASE
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

JUSTINE LA MUNYON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

JUSTINE MILLER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

JUSTINE RAINES-DREW
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

JUSTINE SHELL
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

JUSTINE SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JUSTINE SOLBRIG
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

JUSTINE STEELE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

JUSTINE TOWNSEND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JYONE BRADFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

JYOSTNA HADA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

K ALDRICH, J DECHRISTOFARO, M KNUTSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

K C.
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

K&B LOUISIANA CORPORATION
30 HUNTER LANE
CAMP HILL, PA  17011

K&B LOUISIANA CORPORATION
C/O CT CORPORATION SYSTEM
8550 UNITED PLAZA BLVD
BATON ROUGE, LA  70809

KAAYDAH SCHATTEN-FORREST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KACY KITKOSKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KADEE CALLAHAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KADRINA TAPPAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAE SCHORLING, EST OF GERALDINE
ROWDEN
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

KAE SWEGLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAHEALANI KEALAKAI
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

KAISE LEWIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAISER GYPSUM COMPANY, INC.
300 E JOHN CARPENTER FWY
IRVING, TX  75062

KAITLYN MOODY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KALA CROBARGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KALA CROBARGER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

KALA CROBARGER
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

KALA MOLOGNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KALEY MAJKO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

KALISH, STEPHEN AND SUZANNE
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

KALLIOPI DELPH
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

KALONI PITTMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAMALA SILVA
ANDREWS THORNTON HIGGINS RAZMARA,
LLP
2 CORPORATE PARK, SUITE 110
IRVINE, CA  92606

KAMALA SILVA
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

KAMALJIT GREWAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAMERON BOAZ
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

KAMMIE PARDO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

KANDACE CROUSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KANDACE LAWSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KANDACE MURPHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KANDI WILLIS
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

KANDICE BARKER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

KANDICE MALONE
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

KANDY BROOKS-HILLIARD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

KANDY BROOKS-HILLIARD
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

KANDY JOHNSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KANDY JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KANDY NORRIS
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

KANDY ROSETH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

KANDY VALERE
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

KANDY WENDELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KANESHA WADE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KANISHA CROCKETT
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

KANTIA BOOKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAPLAN, JOHNSON, ABATE & BIRD LLP
C/O MICHAEL ABATE
710 W. MAIN ST., 4TH FLOOR
LOUISVILLE, KY  40202

KARA BACKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KARA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KARA KENT
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

KARA LEON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

KARA MALLON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KARA ROWLAND
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

KARA VILLYARD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KARALYN LACKEY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

KARALYN LACKEY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

KARAN LABRIOLA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KARAN PATTERSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KAREEMA BAKSH
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

KAREEN FELDAN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
WISNER, ROBERT BRENT
LOS ANGELES, CA  90024

KAREEN MADDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREEN MADDEN
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

KAREENA GARNER
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

KARELEEN CHRISTENSEN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KAREN ADAMS
DEGARIS WRIGHT MCCALL
2 NORTH 20TH STREET, SUITE 1030
SAPONE, ANDREA L.
BIRMINGHAM, AL  35203

KAREN AMHOLT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN ANABLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN ARCHIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN ARTHUR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN ASCHOFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN ASTLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN ATTENDORN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KAREN AUTEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KAREN AYALA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN BACON-BARNETTE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

KAREN BAGGETT
HOLLIS, WRIGHT, CLAY & VAIL, P.C.
2201 MORRIS AVE
MCNUTT, CHRISTOPHER
BIRMINGHAM, AL 35203

KAREN BAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN BAREFOOT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN BARNHART
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

KAREN BARTER
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

KAREN BEAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KAREN BEAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN BECK
VICKERY & SHEPHERD, LLP
10000 MEMORIAL DR., SUITE 750
HOUSTON, TX 77024

KAREN BECKREST
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

KAREN BLADE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN BLAKELY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

KAREN BLEUEL
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

KAREN BOEHRNS
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

KAREN BOMZER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN BOSARGE
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

KAREN BOSTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KAREN BOYD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN BROWN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

KAREN BROWN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

KAREN BROWN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KAREN BRUNK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

KAREN BUENO
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

KAREN BUNCY
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

KAREN BURKEEN
BROWN GREER, PLC
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

KAREN BURNS
POGUST BRASLOW & MILLROD LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA  19428

KAREN CAMPEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KAREN CANNICE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
THOMPSON, WILL COX, SPENCER M.
NEW ORLEANS, LA  70130

KAREN CAPEHART
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

KAREN CARPENTER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KAREN CARTER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KAREN CARTER-SEIBERT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KAREN CASEY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

KAREN CAULK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN CHAPMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KAREN CHELF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN CHRISTIANSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN CHRISTOPHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN CHRISTOPHER
EISENBERG GILCHRIST & CUTT
215 SOUTH STATE STREET, STE 900
SCHOENHAUS, TODD A.
SALT LAKE CITY, UT  84111

KAREN CHRISTOPHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN CLEMENTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN CLINE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KAREN CLINGAN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

KAREN CLUTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN COE
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

KAREN COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN COLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KAREN COLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN COLLINS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KAREN COLWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN CONLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN CONWAY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KAREN COOK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN COOPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN COOPER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

KAREN COX AND TIMOTHY COX
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

KAREN COX
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

KAREN CRUM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN CUMMINGS
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

KAREN DACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN DAVIDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN DAVIS
LIEFF CABRASER HEIMANN & BERNSTEIN
LLP
250 HUDSON STREET, 8TH FLOOR
MCNABB, KELLY K LONDON, SARAH R.
NEW YORK, NY  10013

KAREN DAVIS-THOMAS
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

KAREN DE FORERO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KAREN DE FORERO
SCHNEIDER, WALLACE, COTTRELL
KONECKY LLP
2000 POWELL STREET, STE 1400
ESKIN, AMY
EMERYVILLE, CA  94608

KAREN DEARDOFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN DEFORERO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KAREN DIRKMAN
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA  19428

KAREN DITZELL
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

KAREN DIVERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN DONALD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KAREN DOSTAL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KAREN DOYLE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KAREN DUMONT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN DUTTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN ELDER
COHEN, PLACITELLA & ROTH
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ  07701

KAREN ELLIS
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

KAREN ERDMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN ERNST
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KAREN EVANS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN FANDREY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN FELDKAMP
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

KAREN FERGUSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN FERRIER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

KAREN FERRIER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

KAREN FERRO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN FEUERSTEIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KAREN FILICETTI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

KAREN FISHMAN
FELDMAN & PINTO
1604 LOCUST ST., 2R
FELDMAN, LAURA A.
PHILADELPHIA, PA 19103

KAREN FITZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

KAREN FLYNN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KAREN FORY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN FOSS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KAREN FOSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN FOUST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN FRYE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN FULEP
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

KAREN GAITER
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

KAREN GALLIA
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

KAREN GAPPMAYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN GAY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KAREN GEOFFROY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN GILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN GLAZIER
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

KAREN GLENN
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

KAREN GLICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN GOLYSKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

KAREN GOOSIC
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

KAREN GORDON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

KAREN GOTZLER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

KAREN GRAH
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
STE 3450 FELLER, JOEL CASEY, MATTHEW A.
PHILADELPHIA, PA 19103

KAREN GREENE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN GREGORY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

KAREN GRIFFIN
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
NASHVILLE, TN 37203

KAREN GRIFFIN
THORNTON LAW FIRM, P.C.
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

KAREN GRIMM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN GROFF
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

KAREN GUISE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

KAREN GUY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

KAREN HAGER
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

KAREN HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN HALL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

KAREN HAMILTON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

KAREN HANCOCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN HARRIS
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

KAREN HARTSOCK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

KAREN HARVEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KAREN HAYDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN HELMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KAREN HELMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN HERNANDEZ
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

KAREN HERRERA-CHAVEZ
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

KAREN HEWITT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KAREN HEWITT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN HIBBS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KAREN HIBBS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN HICKS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

KAREN HIDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN HILL
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

KAREN HILLIARD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

KAREN HINTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN HIPPLEY
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

KAREN HOERNER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KAREN HOLLERBACH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KAREN HOLZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN HONEA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KAREN HUDSON
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

KAREN HUFF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN HUNT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KAREN HURSIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN J. OWENS,  ESTATE OF HELEN
KINNEY
GEORGE & FARINAS, LLP
C/O KATHLEEN FARINAS
151 N. DELAWARE, SUITE 1700
INDIANAPOLIS, IN  46204

KAREN JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN JACOBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN JAMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN JAMES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KAREN JENNERICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN JENSEN
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA  91505

KAREN JEPSON
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

KAREN JEWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN JOLLIFFE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN JONES
GALIHER DEROBERTIS & WAXMAN LLP
820 MILILANI STREET, STE 505
WAXMAN, ILANA K SEGAWA, ALYSSA R
HONOLULU, HI  96813-2935

KAREN JONES
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

KAREN JONES
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

KAREN JONES
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

KAREN KEEVEN
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

KAREN KELLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KAREN KELLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN KELLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN KELLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN KELLEY
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

KAREN KELLEY
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

KAREN KELLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN KELLY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KAREN KERRIGAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KAREN KIMBLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN KIMBROUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN KLEIN
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA  91505

KAREN KLINDT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN KLOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN KLOCK
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

KAREN KO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

KAREN KO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN KOCIAK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KAREN KOHL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KAREN KURETZKAMP
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

KAREN KURTZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN LAFONTAINE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN LALONDE
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

KAREN LANDUYT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KAREN LANDUYT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN LANOY
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA  19103

KAREN LAVENDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN LAVENDER
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

KAREN LAVOIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN LAVOIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN LAW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN LAWRENCE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KAREN LEATH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN LEE
THE DUNKEN LAW FIRM
3 SUGAR CREEK CENTER BLVD., STE. 550
SUGAR LAND, TX  77478

KAREN LEWIS
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

KAREN LIHANI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN LOWERY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KAREN LOWERY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN LOWERY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KAREN LUDWICK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KAREN LUDWICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN LY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

KAREN LYNN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN MACHADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN MADDOX
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

KAREN MADOLE
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

KAREN MAFFEI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN MANLEY
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

KAREN MANNING
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

KAREN MARSZALEC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN MARTIN
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

KAREN MATTHEWS
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

KAREN MAXWELL
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

KAREN MAZUROWSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN MCCORMICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN MCCREE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

KAREN MCGILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN MCGRUDER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

KAREN MCKAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN MCKENNA
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

KAREN MCKINNEY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

KAREN MCNEESE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN MCNEVIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN MCQUILLEN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

KAREN MEISTER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

KAREN MERCIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN MERRITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN MILLER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

KAREN MILLER
HUTTON & HUTTON
8100 E. 22ND ST NORTH, BLDG. 1200
HUTTON, ANDREW W.
WITCHITA, KS  67226

KAREN MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN MILLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN MINK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KAREN MINK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN MITCHELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KAREN MORROW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN NARCAVAGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN NILAN
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

KAREN NISWONGER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KAREN NORTH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN NUGENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN ODONNELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN OGG
LAW OFFICE OF ISAAC TOVEG
PROFESSIONAL
LAW CORPORATION 2600 W. OLIVE AVE.,
STE.
91505 TOVEG, ISAAC
BURBANK, CA  09150

KAREN OLSEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KAREN OWENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN PASTOR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN PAUL ESTATE OF PATRICIA
SCHILLACI
MAUNE RAICHLE HARTLEY FRENCH & MUDD,
LLC
C/O T. BARTON FRENCH
1015 LOCUST STREET, SUITE 1200
ST. LOUIS, MO  63101

KAREN PAULSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN PEACE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN PENA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN PENNINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN PERKINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KAREN PERRY
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

KAREN PERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN PERRY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KAREN PETERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN PHILLIPS
DRISCOLL FIRM, P.C.
7110 W. MAIN STREET
DRISCOLL, JOHN J.
BELLEVILLE, IL 62223

KAREN POLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN POLCEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KAREN POPP
LAW OFFICES OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD 21201

KAREN POWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN PRUETT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

KAREN PRUITT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KAREN PUDELEK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KAREN PULLIAM
LEWIS SAUL & ASSOCIATES, P.C.
183 MIDDLE STREET, STE 200
COLEMAN, EDWARD A.
PORTLAND, ME 04101

KAREN PUMALA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KAREN RADILOFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN RAINVILLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN RAPOZA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN RASH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN REED
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

KAREN REILY
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

KAREN REILY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

KAREN REYNARD
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

KAREN RICHARDSON
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO 64106

KAREN ROSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN RUBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN RUNDAG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN RUSSELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN RUSSUM
LAW OFFICES OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD 21201

KAREN SANCHEZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KAREN SANCHEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN SAWYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN SAWYERS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

KAREN SCHAMP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN SCHIED
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KAREN SCHRAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN SCHUBERT
HANSEN REYNOLDS & RICHARDSON
777 E. WISCONSIN AVENUE, SUITE 2300
ROTTIER, DANIEL
MILWAUKEE, WI  53202

KAREN SCHULTE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

KAREN SCOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN SEARS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN SHENSKY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

KAREN SHIPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN SHOCKLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN SIMKOVIC
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

KAREN SKOGMAN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

KAREN SMITH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KAREN SMITH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KAREN SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN SNYDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN SOFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN SOLOWSKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KAREN SPEECE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN STANSBURY
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

KAREN STEINER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN STEPHENSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

KAREN STEWART
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL  62226

KAREN SUNDE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN SWAN
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

KAREN SWINDLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN TASCHLER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KAREN TENEBRUSO
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

KAREN THOMAS-SALVATI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN THOMPSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAREN THORPE
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

KAREN TINKHAM
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KAREN TOTOS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN TURNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN VALLANCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN VAN WINKLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KAREN VIELE
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

KAREN VOLLMER
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02814

KAREN WAGNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN WALDRON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

KAREN WALES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN WALKER
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

KAREN WALLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN WALTON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

KAREN WARE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN WATTS
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

KAREN WATTS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

KAREN WEBBER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KAREN WEBER-MULLICAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KAREN WEBSTER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

KAREN WELCH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KAREN WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN WHITLATCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN WHITNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN WILES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KAREN WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN WILLOUGHBY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

KAREN WILSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KAREN WILSON
OSBORNE & FRANCIS LAW FIRM PLLC
433 PLAZA REAL, SUITE 271
BOCA RATON, FL 33432

KAREN WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KAREN WRIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KAREN WRIGHT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

KAREN WRIGHT-TICE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN YOUNG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAREN ZRJAC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN ZIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAREN ZIRKLE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

KAREN ZORNES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KAREN ZORNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KARENE ANDERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KARENE ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KARI CASSITY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KARI CHEEK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KARI DAHL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KARI WINSLOW
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

KARIE HUDSON
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

KARIE LUCAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KARIE WATSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KARIMA WOODS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KARIN ARAGON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KARIN BARRETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KARIN HAMILTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KARIN KIMMONS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KARIN KORKOWSKI
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

KARIN LARSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KARIN MCGRADY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KARIN MCGREGOR
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

KARIN MCGREGOR
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

KARIN NIELSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KARIN PETERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KARINA AMSBRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KARINA COSIO
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

KARINA PEIRCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KARL SIECKMAN
THOMPSON BRADSHAW LAW FIRM
127 W. FAIRBANKS AVE, NO. 528
WINTER PARK, FL 32789

KARLA ADAMS
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
HAUER, STACY
ST. PAUL, MN 55101

KARLA AKEMANN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KARLA BABIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KARLA BARRERA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KARLA BYRD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KARLA CRAWFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KARLA FULLER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

KARLA GONZALEZ
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

KARLA HOWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KARLA LUND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KARLA MARTIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

KARLA POLK
CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
NEW YORK, NY 10016

KARLA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KARLA THORNTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

KARLA WOOLFOLK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KARLA YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KARLEEN STEPHENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KARLETTA GOLDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KARLEY BENDER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

KARMA MOORE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

KARMEN COLLINS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

KARMISHA SHOCKLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KARNAK CORPORATION
330 CENTRAL AVE
CLARK, NJ 07066

KAROL FOWLER
FOX AND FARLEY
310 N. MAIN STREET
CLINTON, TN 37716

KAROL STAUBER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

KAROL STOVER-POLK
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

KAROL WINIARCZYK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

KAROLINA CLAY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

KARON BAUSWELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KARON BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KARON BRUBAKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KARON BUNEA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KARON COOK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

KARON DECKER
THE KING FIRM
2912 CANAL STREET
GELGER, ANDREW J.
NEW ORLEANS, LA  70119

KARRIE GUNDO
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

KARSANDRA PADGETT
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

KARST & VON OISTE LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX  77389

KARY EDDINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KARYEN LEWIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KARYL JOHNSTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

KARYL WEBB
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

KARYN BLANCHETTE
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

KARYN MERIDA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KARYN WILBOURN
RHEINGOLD, GLUFFRA RUFLO & PLOTKIN
561 FIFTH AVENUE 29TH FLOOR
RUFFO, EDWARD
NEW YORK, NY  10176

KASANDRA VALDEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KASEE TUNNELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KASEY STICKLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KASHIA HOUSTON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KASITY HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KASSANDRA HARDIN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

KASSANDRA WEAVER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

KATA TOSEV
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATARINA WEIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATE DONNELLY
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

KATE DUNBAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATE SPADE & CO. LLC
2 PARK AVE
NEW YORK, NY  10016

KATELAN THOMAS
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

KATELYNN MASTERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATELYNN WOOLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATERIA PARKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KATEY BRUST
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL 03313

KATHA KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHALEEN HARRISON
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
WISNER, ROBERT BRENT
LOS ANGELES, CA 90024

KATHARYN ARONEAU
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KATHARYN ARONEAU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHE MANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHELINA GUERRERO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

KATHER WASHINGTON
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA 30311

KATHERINE AGBESI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE ALDRIDGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE ALLEN
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

KATHERINE AMBROS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

KATHERINE AND KEVIN TOLLEFSON
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

KATHERINE ANN ANDRUS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

KATHERINE AULTMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KATHERINE AULTMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHERINE BEBINGER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KATHERINE BENTRUD
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
FERRARO, JR., JAMES L.
MIAMI, FL 33131

KATHERINE BLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHERINE BOWLES
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX 77017

KATHERINE BOYD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHERINE BRADEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE BRAEDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KATHERINE BRUMLEY
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

KATHERINE CARDENAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KATHERINE CARTER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

KATHERINE CAVOLT
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

KATHERINE CAVOLT
MILSTEIN ADELMAN, LLP
2800 DONALD DOUGLAS LOOP NORTH
MILSTEIN, MARK A.
SANTA MONICA, CA 90405

KATHERINE CLARK
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

KATHERINE COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE CONSTANT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHERINE DANIELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE DONOVAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHERINE DUNN
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX 77002

KATHERINE DUNN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE EDSILL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

KATHERINE EICH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

KATHERINE FARIAS
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

KATHERINE FARRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE FLORES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE GORKA-DUDEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE GRANT
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

KATHERINE GREGORY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE HABEKOTT
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

KATHERINE HARPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHERINE HOUGHTON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

KATHERINE HUNT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHERINE JOHNSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KATHERINE JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHERINE KENNISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KATHERINE KITCHENS
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL 33131

KATHERINE KLINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE LESLIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE LETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHERINE LOBDELL
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

KATHERINE LOW
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KATHERINE LOW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHERINE LUECKER
LEVIN PAPANTONIO LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

KATHERINE LYLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHERINE MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHERINE MCCRORY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHERINE MCMORRIS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KATHERINE MELANCON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

KATHERINE MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHERINE MOONE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

KATHERINE MYERS
WILLIAMS DECLARK TUSCHMAN CO., L.P.A
626 MADISON AVENUE
TOLEDO, OH  43604-1110

KATHERINE OCONNOR
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

KATHERINE PAT AND ROBERT PATE
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

KATHERINE PATINO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHERINE PAVANO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

KATHERINE PUDLOSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHERINE QUINN-BRIGGS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KATHERINE RAY
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

KATHERINE RIVERA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

KATHERINE ROBERTS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KATHERINE SANDIFER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KATHERINE SCHOOLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHERINE SCHOOLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHERINE SHEPPARD
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

KATHERINE SHIELDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHERINE SIGNORINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHERINE SLOWEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHERINE SMOLANICK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

KATHERINE SOLES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHERINE STEPHENSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KATHERINE THOMPSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KATHERINE TIERNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KATHERINE TIERNEY
THE POTTS LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA 90045

KATHERINE TOLLEFSON
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ 07052

KATHERINE TOURE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

KATHERINE TRUJILLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE VANDERMEER-JACKSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KATHERINE WEATHERFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE WENKER
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

KATHERINE WHITLOCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KATHERINE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERINE WILLIAMS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

KATHERINE WILLOVER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

KATHERINE WOODGEARD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KATHERINE WOODGEARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHERINE WRIGHT-LAURENT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

KATHERINE, SR. STRINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERN WARE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHERYN MAULDEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

KATHERYN MAULDEN
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

KATHI HEISZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KATHIE CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHIE HANSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHIE POLTER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

KATHIE SANDOVAL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

KATHLEE STROJEK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

KATHLEEN ADAIR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KATHLEEN ADAMI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KATHLEEN ALBERT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KATHLEEN ALBERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN ATCHISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN AVEY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT STREET,
SUITE 3450
PHILADELPHIA, PA 19103

KATHLEEN BALMFORTH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KATHLEEN BARGE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

KATHLEEN BARNEBURG
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

KATHLEEN BARRELL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KATHLEEN BARRISH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN BASILO
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA, PA 19102

KATHLEEN BECK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN BERGEN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

KATHLEEN BLACK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KATHLEEN BLACKBURN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN BLACKMON
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

KATHLEEN BLINDER
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

KATHLEEN BOHN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

KATHLEEN BOLL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

KATHLEEN BRUESHABER
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

KATHLEEN BURNAM
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KATHLEEN BURNAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN BURNETT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KATHLEEN BURNETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN CALABRESE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

KATHLEEN CAMERON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

KATHLEEN CAMPBELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN CARLINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN CERRITTO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KATHLEEN CHAFFIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KATHLEEN CHILD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN CIZEWSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN CLARK
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02814

KATHLEEN COLLINS
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

KATHLEEN CORGLIANO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

KATHLEEN CORRIGAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KATHLEEN CORSETTI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN COTTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN COURTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN CRIMMINS
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

KATHLEEN CUEVAS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KATHLEEN CUEVAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN CURTIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

KATHLEEN DAIGLE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA 92606

KATHLEEN DANIELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN DAVIS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

KATHLEEN DAVIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KATHLEEN DEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN DEGIDIO
GOLOMB & HONIK, P.C.
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

KATHLEEN DENTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN DEROCCO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

KATHLEEN DESORCY
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

KATHLEEN DIAZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN DIBBS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

KATHLEEN DILL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

KATHLEEN DIUTE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KATHLEEN DIUTE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN DYE
MOTLEY RICE, LLC
321 S. MAIN ST., 2ND FLOOR
ORENT, JONATHAN D.
PROVIDENCE, RI 00290

KATHLEEN EAGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN ELKIN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

KATHLEEN EVANCHEC
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN EVANS
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

KATHLEEN FABER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

KATHLEEN FARMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN FIE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

KATHLEEN FORD
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

KATHLEEN FORDYCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN FOX
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX 75219

KATHLEEN FRANCE
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

KATHLEEN FRANCIS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

KATHLEEN FREDERICKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN FRYE
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

KATHLEEN GAFFEY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

KATHLEEN GAIR-LEVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN GEIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN GLADSTONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN GLASGOW
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KATHLEEN GLEISSNER
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

KATHLEEN GORLINSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN GORNY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN GRACE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

KATHLEEN GRAVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN HAHN
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX 77002

KATHLEEN HARDIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN HARDY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN HARDY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

KATHLEEN HARKER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN 46204

KATHLEEN HAUK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

KATHLEEN HAWSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN HAYES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

KATHLEEN HAZELWOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN HEALY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

KATHLEEN HEGVOLD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KATHLEEN HICKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN HILDRETH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN HOLLAND
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KATHLEEN HOLMQUIST
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KATHLEEN HORCH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KATHLEEN HUBBARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN HUERTA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KATHLEEN HUNT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KATHLEEN HUNTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHLEEN JENKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN JOHNSON
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

KATHLEEN JOHNSON-MYERS
DARCY JOHNSON DAY, P.C.
3120 FIRE RD. SUITE 100
DARCY, ANDREW
EGG HARBOR TWP, NJ  08234

KATHLEEN JOWERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHLEEN JOWERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN KAHRAMAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KATHLEEN KAURANEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KATHLEEN KEANE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

KATHLEEN KEITH
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

KATHLEEN KELLY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

KATHLEEN KIELBASA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

KATHLEEN KILBANE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN KILMARTIN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

KATHLEEN KIRLAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN KLEIN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

KATHLEEN KREBS
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

KATHLEEN KRUCIK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHLEEN KUETHER
SEYFARTH SHAW LLP
975 F. STREET NW
WASHINGTON, DC  20004

KATHLEEN KUETHER
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

KATHLEEN LAMBERTI
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

KATHLEEN LANDIS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

KATHLEEN LANDRY
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
FRANSEN, CHRISTOPHER BROWN, RUBI L.
NEW ORLEANS, LA  70130

KATHLEEN LANE
WILLIAM G. COLVIN, PLLC
801 BROAD STREET, STE 428
COLVIN, WILLIAM G.
CHATTANOOGA, TN  37402

KATHLEEN LAUFENBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN LAUGHLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN LAWRENCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN LEDBETTER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

KATHLEEN LEIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN LEMOTTE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

KATHLEEN LEVARI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHLEEN LICKTEIG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN LINN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN LOMBARI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHLEEN LUNDON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN LUTZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN LYNCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN MAASS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KATHLEEN MAFFIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN MAGUREAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN MANHART
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KATHLEEN MANNINO
RODAL LAW, P.A.
5300 N.W. 33RD
FT. LAUDERDALE, FL  33309

KATHLEEN MANSFIELD
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

KATHLEEN MARSHALL
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
MARSHALL, KATHLEEN
LOS ANGELES, CA  90024-3102

KATHLEEN MATTESON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KATHLEEN MAZZUCA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

KATHLEEN MCFARLAND
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

KATHLEEN MCLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN MEDEIROS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN MIKKELSEN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KATHLEEN MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN MILLIER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KATHLEEN MILLISOR
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

KATHLEEN MOORE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

KATHLEEN MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN MORALES
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

KATHLEEN MORIGI
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

KATHLEEN MOSHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN NAGEL
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

KATHLEEN NEUBAUM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN OAKLEY
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

KATHLEEN OCKMOND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN OCONNELL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KATHLEEN OCONNOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN OECHSNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN OECHSNER
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

KATHLEEN OHALLORAN
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

KATHLEEN OKEEFE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN ONEILL
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
HOYLE, THOMAS DAVID
MORGANTOWN, WV 26501

KATHLEEN ORELLANA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

KATHLEEN ORR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN PAONE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

KATHLEEN PATRICK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

KATHLEEN PEARCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN PEDRONI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN PETRONE
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

KATHLEEN PETTI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN PIETSCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN PLUMMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN PODGORSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN POWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN PRINCE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

KATHLEEN PROTOKOWICZ
BEKMAN, MARDER, & ADKINS, LLC
300 WEST PRATT STREET, SUITE 450
PERLIN, RYAN S
BALTIMORE, MD  21201

KATHLEEN QUARESIMA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHLEEN RAINONE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHLEEN RAMIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN RAULERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN REDMAN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

KATHLEEN REDMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
SELDOMRIDGE, JEFF T.
ORANGE, VA  02296

KATHLEEN REGELE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN REHAK
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

KATHLEEN RENCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN RICKETTS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

KATHLEEN RODRIGUEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN RODRIGUEZ
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KATHLEEN RODRIGUEZ
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

KATHLEEN RODRIGUEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KATHLEEN ROSENDIN
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

KATHLEEN RUSSELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN RYANN-MANN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

KATHLEEN SANDERS
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

KATHLEEN SCHAEFER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN SCHMIDTKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHLEEN SCHOEN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

KATHLEEN SCHULMAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

KATHLEEN SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLEEN SEGUIN-CLARK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

KATHLEEN SEWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN SHANKS
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

KATHLEEN SHAW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLEEN SHELTON DAHILIG
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

KATHLEEN SHILLING
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHLEEN SHILLING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN SKILES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN SORRELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

KATHLEEN SPLAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN STARNES-MAXWELL
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX 75202

KATHLEEN STICK
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

KATHLEEN STONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN STONER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN SWETMAN
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

KATHLEEN TADLOCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KATHLEEN TENINTY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

KATHLEEN THOMPSON
THE REARDON LAW FIRM, P.C.
160 HEMPSTEAD ST.
NEW LONDON, CT 06320

KATHLEEN VAUGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN VILLAGOMEZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KATHLEEN VILLAGOMEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN VINCIGUERRA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

KATHLEEN VONSEGGERN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

KATHLEEN WADDELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHLEEN WAGNILD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN WALLS
WILSON LAW PA
1111 HAYNES STREET, SUITE 103 (27604)
RALEIGH, NC 27605

KATHLEEN WARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KATHLEEN WATKINS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

KATHLEEN WEAVER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KATHLEEN WEEKS-BAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN WENSKOVITCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KATHLEEN WEST-BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN WHITE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

KATHLEEN WHITSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN WILLIAMS
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA 91505

KATHLEEN WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHLEEN WILLIAMS
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

KATHLEEN WITTMER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

KATHLEEN WOODWARD
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KATHLEEN YAMZON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHLEEN YANCY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KATHLEEN ZAK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHLEEN ZIEMANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLENE CORBEIL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHLENE CORBEIL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLENE FULLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHLENE SNELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHLYN KIME
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHRYN ALLGIER
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

KATHRYN ALVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHRYN ANDERSON
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

KATHRYN AYERS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

KATHRYN AYERS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KATHRYN BARCELLONA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KATHRYN BARNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHRYN BEEBIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHRYN BOWDEN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

KATHRYN BRACKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHRYN BRAZIL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHRYN CAMPBELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHRYN CHAPMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KATHRYN CICCARIELLO
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

KATHRYN CONNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHRYN DANIELS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHRYN DREMANN
DEGARIS WRIGHT MCCALL
2 NORTH 20TH STREET, SUITE 1030
SAPONE, ANDREA L.
BIRMINGHAM, AL  35203

KATHRYN EAGERS
RHEINGOLD, GLUFFRA RUFLO & PLOTKIN
561 FIFTH AVENUE 29TH FLOOR
RUFFO, EDWARD
NEW YORK, NY  10176

KATHRYN FERRIE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

KATHRYN FINN
MCCULLOUGH, STERN, RANES &
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

KATHRYN FORT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KATHRYN GARRITY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KATHRYN GRAYSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHRYN HAGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHRYN HARRELSON
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

KATHRYN HOTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHRYN J. KOWINSKI, EST OF N KOWINSKI
GEORGE & FARINAS, LLP
C/O KATHLEEN FARINAS
151 N. DELAWARE, SUITE 1700
INDIANAPOLIS, IN 46204

KATHRYN JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHRYN JONES
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

KATHRYN JORDAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHRYN KEHRES
MEGARGEL & ESKRIDGE CO., LPA
231 SOUTH CHESTNUT STREET
RAVENNA, OH 44266

KATHRYN KEHRES
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B.
NEW ORLEANS, OH 70130

KATHRYN KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHRYN KING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHRYN KNIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHRYN KUHR-GROUT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHRYN KURKA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHRYN LAMI
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

KATHRYN LANTZ
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

KATHRYN LINDBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHRYN LIVINGSTON
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
KIESEL, PAUL R.
BEVERLY HILLS, CA 90211

KATHRYN LOPEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

KATHRYN MAJOR
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

KATHRYN MALM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHRYN MANSFIELD
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENSACOLA, FL 32502

KATHRYN MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KATHRYN MAUER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KATHRYN MCCLURG
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL 03313

KATHRYN MCKNIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHRYN MESSINA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHRYN MITCHELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHRYN MITCHELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KATHRYN MUHLHAUSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHRYN NETTLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHRYN NEWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHRYN NIELSON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

KATHRYN NUSS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

KATHRYN ONEILL
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

KATHRYN PEARSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KATHRYN PEARSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHRYN PHILLIPS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHRYN PRUSAK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KATHRYN RICKETTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHRYN RINGER
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

KATHRYN ROSQUETTE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KATHRYN RUSSELL
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

KATHRYN RUSSO
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY  10016

KATHRYN SAUNDERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHRYN SHOPE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHRYN SMITH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHRYN SMITH
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

KATHRYN STEDMAN
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX  77002

KATHRYN STEMPF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHRYN SVATEK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHRYN TADDEI
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

KATHRYN THOMAS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

KATHRYN TURNER
MILLER DELLAFERA PLC
3420 PUMP RD. PMB 404
HENRICO, VA  23233

KATHRYN VINEYARD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KATHRYN WILLS
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

KATHRYN WOOD
DOWD & DOWD, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

KATHRYNE AHMED
KIRKENDALL DWYER LLP
16000 DALLAS PKWY, STE 625
DALLAS, TX  75248

KATHRYNE HORBUND
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
BERMAN, W. STEVEN
MELVILLE, NY  11747

KATHY ADAMS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KATHY ADKINS
BROWN, READDICK, BUMGARTNER, CARTER,
STRICKLAND & WATKINS LLP
BRUNSWICK, GA  31521-0220

KATHY ADKINS
GIBSON & ASSOCIATES INC.
117 ALBANY AVE
WAYCROSS, GA  31502

KATHY AND JAMES JATRAS
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

KATHY ANDERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHY ANDERSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

KATHY ARENA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

KATHY ARNEBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY AUSTIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER,
NOAH M. ITKIN, CORY ARNOLD, KURT B.
HOUSTON, TX  77010

KATHY BARNES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHY BAUER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KATHY BEACH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHY BEACH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY BECK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHY BEHLER
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

KATHY BLASKO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY BOWERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHY BRADFORD
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

KATHY BRADLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY BREEDLOVE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KATHY BROWN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

KATHY BRUNNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY BUDA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY BURGSTALLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY BURNEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY BUTLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY CANTU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
BLAIR, WYLIE
ST. LOUIS, MO  63119

KATHY CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY CHASTAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY COLLINS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
HOYLE, THOMAS DAVID
MT. PLEASANT, SC  29464

KATHY COLQUHOUN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHY COLQUHOUN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY COSBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY DANA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

KATHY DANA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

KATHY DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY DORR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY DUGAN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

KATHY EASH
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

KATHY EDWARDS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHY EDWARDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY ELLIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHY ESKANDANI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KATHY ESQUIVEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY EVANS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

KATHY FISH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY FORREST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY FRYE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHY FRYE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY GARRARD
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

KATHY GEBARD
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

KATHY GIAMPAPA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY GIANNINI
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

KATHY GODFREY
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

KATHY GRALEY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

KATHY GRAY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KATHY GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY GREENWELL
FLEMING, NORA/RAMMAGE
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KATHY HALE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KATHY HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY HALLSTROM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY HAMBY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHY HARRIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHY HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY HARVEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY HASTINGS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KATHY HENRIKSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY HIGGINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHY HOAGLAND
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

KATHY HODGES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KATHY HURLEY
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA  70130

KATHY HURLEY
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA  70062

KATHY HURLEY
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
FRANSEN, CHRISTOPHER BROWN, RUBI L.
NEW ORLEANS, LA  70130

KATHY HYLAND
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

KATHY JAMISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY JAMISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY JUSTICE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

KATHY KEMPF
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KATHY KEMPF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY KINGSTON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

KATHY KOHL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY KORTYNA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KATHY KOSTUK
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

KATHY KRICHBAUM
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
BERMAN, W. STEVEN
MELVILLE, NY  11747

KATHY LEMELLE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KATHY LINDSEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHY LYERLA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY M BENTAIEB
THE BARNES FIRM, LC
655 W. BROADWAY, STE. 940
SAN DIEGO, CA  92101

KATHY MABILE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

KATHY MAXEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY MCBROOM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHY MCCLURE
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

KATHY MCCOY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY MCKENZIE
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
CRONE, JOHN R.
LAKEWOOD, CO  80226

KATHY MCKNAB
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KATHY MESSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY MILLER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

KATHY MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY MOOREHEAD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KATHY MOOREHEAD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY MOSHIER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHY MOSHIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY NEAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY PARSONS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY PAWLICKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY PIERCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY PIGG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY PONDILLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY PONDILLO
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

KATHY PONDILLO
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

KATHY PONDILLO
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

KATHY PRICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY RAINS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KATHY ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY ROGERS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

KATHY SARAH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KATHY SCHMIDT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY SCHOCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY SHELTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY SHEPHERD
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

KATHY SIEMON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KATHY SILVIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY SMITH
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541

KATHY SMITH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KATHY SMITH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

KATHY SPELMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY SPIVEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATHY STEWART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY SUTTON
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

KATHY TAPLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHY TEAGUE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

KATHY TOSKIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY TWOREK
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

KATHY VARNER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

KATHY WARNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHY WARNER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

KATHY WIREMAN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

KATHY WOOD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

KATHY YEISLEY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

KATHY ZWALD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

KATHYA HERRERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATHYA HOFFMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATHYNA SALAZAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATHYRINE WHITTINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATI BUNKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATIA FIGUEROA AND DAVID FIGUEROA
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

KATIE ALLMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATIE BADGETT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KATIE BASBAGILL
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

KATIE BASBAGILL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

KATIE BERENS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KATIE BERENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATIE BROWN
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

KATIE BUNCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATIE BYRD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATIE CARDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATIE FOUCH
SERLING & ABRAMSON, P.C.
C/O ERIC B. ABRAMSON
280 N. OLD WOODWARD AVENUE, SUITE 409
BIRMINGHAM, MI  48009

KATIE GROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATIE HARRIS-DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATIE HARRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATIE HUGHES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

KATIE JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
BLAIR, WYLIE
ST. LOUIS, MO  63119

KATIE LINDSAY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

KATIE MARTIN
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

KATIE MAYE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATIE MCNUTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATIE MOSLEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KATIE PARKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATIE PEREZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KATIE PEREZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATIE ROTHSCHILD
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

KATIE WILKES
DICKS & COGLIANSE LLP
28 NORTH CENTER ST.
DICKS, MICHAEL DREW
MESA, AZ  08520

KATIE WILKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATIE WORLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATINA DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATINA MARSHALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATINA SHIELDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATINA TRAHAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATJE SPIER
LOCKS LAW FIRM
601 WALNUT STREET SUITE 720 E
PHILADELPHIA, PA  19106

KATONA BLANCHE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

KATRINA CANTRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATRINA CHILDERSS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATRINA CLARK
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

KATRINA CLOBES-WYNN
CORRIE YACKULIC LAW FIRM, PLLC
110 PREFONTAINE PLACE SOUTH, SUITE 304
YACKULIC, CORRIE
SEATTLE, WA  98104

KATRINA CLOBES-WYNN
RIVERA LAW OFFICES, PLLC
1800 COOPER PT. RD. SW 14
OLYMPIA, WA  98502

KATRINA DE LOS REYES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

KATRINA FRAZIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATRINA KITT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATRINA LESLIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATRINA LOMBARDO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATRINA MCQUATE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATRINA MOORE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KATRINA SEMMER
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

KATRINA VARISCO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATRINA VARISCO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KATRINA WEBB
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

KATRINA WILSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KATRINA WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KATRINA WINN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATRINA WIXOM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATRINA WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KATTIE SHAVER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KATY COOPER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KATY MARTLING
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

KATY MOORE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

KATZ AND BESTHOFF INC

KAWAB GEORGE DAWOOD AND NABIL
DAWOOD
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX  77389

KAWAB GEORGE DAWOOD
CHANDLER KLICS, LLP
C/O SYLVIA CHANDLER
912 MOUNT KEMBLE AVENUE
MORRISTOWN, NJ  07960

KAWANA WILLIAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KAWASAKI HEAVY INDUSTRIES INC.
60 E 42ND ST, STE 2501
NEW YORK, NY  10165

KAWASAKI MOTORS CORP, USA
26972 BURBANK
FOOTHILL RANCH, CA  92610-2506

KAWASAKI MOTORS CORP, USA
ATTN MICHAEL PATRICK NORTON
26972 BURBANK
FOOTHILL RANCH, CA  92610-2506

KAY ALFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAY ALLEN
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA  90017

KAY ALTERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAY BEARD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KAY BLOOMFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAY BRAGG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAY BRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAY BRUCE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA  70130

KAY BRYANT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAY BURGESS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KAY CUNNINGHAM
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

KAY CUNNINGHAM
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

KAY CUSHENBERRY
DRISCOLL FIRM, P.C.
7110 W. MAIN STREET
BELLEVILLE, IL  62223

KAY DAUGHERTY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

KAY FLIPPO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAY GLESSNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAY GRACE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KAY HANCHETT
HUTTON & HUTTON
8100 E. 22ND ST NORTH, BLDG. 1200
HUTTON, MARK B. HUTTON, ANDREW W.
WITCHITA, KS  67226

KAY HENDRIX
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KAY HIMDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAY JENKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAY JONES
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

KAY JORDAN
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

KAY LEHMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAY LYNN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

KAY MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAY PAYNE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

KAY REAMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAY ROBBINS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

KAY ROEBUCK
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
DAVENPORT, NAOMI
SAN FRANCISCO, CA  94111

KAY RUTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAY SALDANA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAY SCHOLTZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KAY WATERHOUSE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA  70130

KAY WYNSTRA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAYDEE MILLER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

KAYE DAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAYE LYNCH-BRADSHER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

KAYLA COMBEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAYLA ELLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAYLA FERRELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KAYLA GAFFNEY
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

KAYLA GROSE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KAYLA HAYES
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

KAYLA ROUGHTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAYLE RICHARDSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

KAYLE SAUCIER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KAYLEEN BUCKLIN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KAYLEEN REEVES
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

KAYLEIGH FEATHERSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KAYLIE STAPLES
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET SUITE 2
PENSACOLA, FL  32502

KAYLYN BRYAN
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

KAYLYNN YANDELL
FLEMING, NOLEN & JEZ, L.L.P.
3262 WESTHEIMER, SUITE 423
HOUSTON, TX 77098

KAYMARIE JENSEN
GOETZ, BALDWIN & GEDDES, P.C.
35 NORTH GRAND AVE
NELSON, KYLE W. GEDDES, DEVLAN J.
BOZEMAN, MT 59771

KAYME A. CLARK AND DUSTON W. CLARK
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX 75202

KAYME CLARK
THE EARLY FIRM, LLC
C/O MATHEW PARK
360 LEXINGTON AVE, 20TH FLOOR
NEW YORK, NY 10017

KAYMONA BERNARD
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

KAZAN, MCCLAIN, SATTERLY &
GREENWOOD PLC
C/O JOSEPH SATTERLEY
55 HARRISON STREET,  SUITE 400
OAKLAND, CA 94607

KCG, INC.
15720 W 108TH ST, STE 300
LENEXA, KS 66219-1472

KCG, INC.
C/O CORPORATION SERVICE COMPANY
2900 SW WANAMAKER DR, STE 204
TOPEKA, KS 66614

KCM BRANDS LLC
120 HERROD BLVD
DAYTON, NJ 08810-1528

KEA BENNETT
LAW OFFICES OF CHARLES H. JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN 55112-5060

KEASHUANA WAKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KEATING OF CHICAGO, INC.
8901 W 50TH ST
MCCOOK, IL 60525

KEATING OF CHICAGO, INC.
C/O ELIZA KEATING
8901 W 50TH ST
MCCOOK, IL 60525

KEAUNDREA DEGRAFFENREID
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KECIA RONEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KECIA STROUD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KECIE DUNIGAN
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

KEELA OUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KEELE ROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KEELER ATTERBERRY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

KEELER/DOOR-OLIVER BOILER COMPANY

KEFAH ZAMZAM
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

KEISHA FARRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KEISHA JOHNSON
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

KEISHA TEMPLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KEISHA WILLIAMSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KEISHAWN GUIDRY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KEISHAWN GUIDRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KEISHLA FIGUEROA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KEITH GELLEPIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KEITH GELLEPIS
KELLEY & FERRARO, PLLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL 33301

KEITRA BRUNELE
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

KEITHER MORGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KELA SPIKES-BICKHAM
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

KELBY JACKSON AND AMANDA JACKSON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

KELI DELUCIA
DRISCOLL FIRM, P.C.
7110 W. MAIN STREET
BELLEVILLE, IL 62223

KELLA MELTON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

KELLEY BACKES
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL 62025

KELLEY BENNETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KELLEY DINNEEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KELLEY HAIR
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

KELLEY HAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KELLEY HELFER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KELLEY JASONS MCGOWAN SPINELLI
HANNA & R
C/O THOMAS HANNA
1818 MARKET STREET, SUITE 3205
PHILADELPHIA, PA. 19103

KELLEY KILTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KELLEY LLOYD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KELLI BAILEY
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

KELLI BARTZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

KELLI BURNS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KELLI ESTELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

KELLI HOMEYER
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

KELLI JACKSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

KELLI RUMSEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

KELLI SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KELLI WALLER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

KELLI WEBB
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

KELLI WORKS
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

KELLI YEAGER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

KELLIAN JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KELLIAN JOHNSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

KELLIE BELL
HORWITZ, HORWITZ & ASSOC.
33 N DEARBORN STREET SUITE 1430
MERTZ, MICHAEL T.
CHICAGO, IL  60602

KELLIE BREWER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KELLIE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLIE FAGAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KELLIE HAATVEDT
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

KELLIE HILL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

KELLIE JENKINS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

KELLIE KINNETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KELLIE KUNTZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KELLIE MANUEL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KELLIE SCHIAVONI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLIE VINES
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

KELLIE VINES
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

KELLY AFRICANO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KELLY ALLEN
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL  35205

KELLY ALLEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KELLY ALLEN, SHERYL ALLEN, LOIS
BATTAGLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLY ALLEN, SHERYL ALLEN, LOIS
BATTAGLI
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

KELLY ALLEN, SHERYL ALLEN, LOIS
BATTAGLI
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

KELLY ARCHER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KELLY BABB
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KELLY BAKER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KELLY BERGERON
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

KELLY BERGKAMP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLY BERNARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLY BOLDING
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KELLY BONNETTE
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

KELLY BOTTIGLIERI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KELLY BROOKS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KELLY BROUCEK
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

KELLY CAMACHO
TRAMMELL PC
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KELLY CAMBRIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLY CARPENTER
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  09006

KELLY CARPENTER
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

KELLY CASCELLA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

KELLY CHANDLER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KELLY CHRISTOPHER
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

KELLY COGLIANDRO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KELLY COLLEVECHIO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

KELLY DAVENPORT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KELLY DAVENPORT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

KELLY DAVIS
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

KELLY DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLY DAZEY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

KELLY DEAL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KELLY DEAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KELLY DEVINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLY DREXEL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KELLY ECK
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KELLY FAULK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KELLY FRAZIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLY GOODSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLY GREEN
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

KELLY GRIFFIN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

KELLY GRIFFIN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

KELLY GRIMMETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KELLY HALMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KELLY HAYES
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH  70130

KELLY HEINZ
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

KELLY HOWELL
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

KELLY HUNTER
DANIEL & ASSOCIATES
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

KELLY JOHNSON
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

KELLY JOHNSON
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

KELLY JORDAN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

KELLY KERR
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

KELLY KIDD
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

KELLY KLEIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KELLY LACY
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

KELLY LANG
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

KELLY LEHMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KELLY LEON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KELLY LINDGREN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

KELLY LOFQUIST
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA 92606

KELLY LOMBARDI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KELLY LOUGHLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KELLY LUTZ
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

KELLY MARKUS
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

KELLY MATTOS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KELLY MCCALLION
COHEN, PLACITELLA & ROTH
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ 07701

KELLY MCCARLEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

KELLY MELTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KELLY MOORE PAINT CO., INC.
1390 EL CAMINO REAL, 3RD FL
SAN CARLOS, CA 94070

KELLY MOORE PAINT CO., INC.
C/O BILL D FOUNTAIN
1 POST ST, STE 2400
SAN FRANCISCO, CA 94104

KELLY MOYER
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

KELLY MURPHY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KELLY MURPHY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KELLY MYERS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KELLY NEUENSWANDER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

KELLY OLIVER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

KELLY OLSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLY PEARSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLY PELLETIER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

KELLY PICKLE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KELLY PIEPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLY PRISOCK
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

KELLY RIDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KELLY SANDOVAL  ESTATE OF PATSY
HOCKING
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

KELLY SHEEHY
COOK, BARTHOLOMEW, SHEVLIN, COOK &
JONES
LLP
12 W LINCOLN ST
BELLEVILLE, IL  62220

KELLY SIDORICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KELLY SPAAY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

KELLY STEWART
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KELLY SUNDGREN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

KELLY SZUMERA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KELLY TIMIAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

KELLY TRAYLOR
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

KELLY TYLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

KELLY UMINSKI
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
ANTUNOVICH, TOM G
NEWPORT BEACH, CA  92660

KELLY WEBB
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KELLY WEBB
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

KELLY WEBB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLY WEDEL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KELLY WELDING
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KELLY WHITESIDE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KELLY WILKS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KELLY WREATH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLY WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELLY YOUNT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELSEY ARAMBULA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

KELSEY BRANCH
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

KELSEY EVANS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KELSEY GATTSHALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KELSEY MOHLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELSEY ROBINSON
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

KELSEY WATTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELSEY-HAYES COMPANY
12001 TECH CENTER DR
LIVONIA, MI  48150

KELSEY-HAYES COMPANY
C/O CSC-LAWYERS INCORPORATING
SERVICE
2900 WEST ROAD, STE 500
EAST LANSING, MI  48823

KELSI BIRGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KELY ZAFIRAKIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KEMLESH NAIR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KEMO ECHOLS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

KEMUEL BUTLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KENA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KENDALL BAUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KENDALL INTERNATIONAL, INC.
15 HAMPSHIRE ST
MANSFIELD, MA  02048

KENDRA COROMANDEL
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

KENDRA DORSEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX  77010

KENDRA HARRIS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KENDRA HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KENDRA PARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KENDRA POPLEON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KENESHIE MORRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KENIADA JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KENITA CHESLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KENNA EDDY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

KENNALY ROSBERG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KENNY CASEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KENWORTH TRUCK COMPANY
10630 NE 38TH PL
KIRKLAND, WA  98033

KENYA BYRD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KENYA PRINCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KENYATTA BOWLSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX 77010

KENYETTA HARRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KEONYA BURT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KERESA RICHARDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KERI DINAN
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

KERI SCHEPIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KERI SCHOW
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KERIJANE CASTRO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KERIJANE CASTRO
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

KERR CORPORATION
D/B/A SDS KERR CORPORATION
200 S KRAEMER BLVD, BLDG E
BREA, CA 92821

KERR CORPORATION
D/B/A SDS KERR CORPORATION
CT CORPORATION SYSTEM
330 N BRAND BLVD, STE 700
GLENDALE, CA 91203

KERR MANUFACTURING COMPANY
704 N 11TH ST
APOLLO, PA 15613

KERRI BERGER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KERRI CLEMONS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KERRI DEROSA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KERRI SEEKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KERRI SEEKINS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

KERRI WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KERRI WINSTON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

KERRIANNE WENDOVER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KERRIE ALLEN, BETTY ALLISON, JOANN
ANGLI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KERRIE ALLEN, BETTY ALLISON, JOANN
ANGLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KERRIE ALLEN, BETTY ALLISON, JOANN
ANGLI
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

KERRIE ALLEN, BETTY ALLISON, JOANN
ANGLI
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

KERRIE COOK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

KERRIE MCCARTHY
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

KERRIE SCOTT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

KERRY ANNIS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

KERRY BEACH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KERRY BOSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KERRY BROOKS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KERRY CARROLL
ROBINSON CALCAGNIE ROBINSON
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

KERRY GHORMLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KERRY HAMMETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KERRY MISKOFSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KERRY MURPHY AND MICHAEL MURPHY
KELLEY & FERRARO, LLP
C/O EDWARD KELLEY
950 MAIN AVENUE, SUITE 1300
CLEVELAND, OH  44113

KERRY SEKMAN
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

KERRY SMARDO
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

KERSTA WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KERWIN JASON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

KESHIA MORROW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KESISHA WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KETKEO HENDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KETSHA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KETTA KELLER
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

KEVIN AND LORI MARETT
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

KEVIN HESSION AND JUDY HESSION
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

KEVIN RUMRILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KEYSTONE TECHNOLOGIES, LLC
2750 MORRIS RD
LANSDALE, PA  19446

KHADIJA BOWENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KHADIJA FRAZIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KHADIJAH BOWMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KHANTRELL WAGNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KHATUN KANJI
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA  90025

KHELIA BLUE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KHEYNEHYAH BHOATWRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KHRISTINA IRETON
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

KIARA LINDSEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIERRA JORDAN
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

KIERSTEN BIRCH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. BIRELEY, BEN
HOUSTON, TX  77010

KIERSTEN BIRCH
MEYERS & FLOWERS, LLC
225 WEST WACKER DR., SUITE 1515
CHICAGO, IL 60606

KIERSTEN REYNOLDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIKOE CLOUD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KILEY OLIVIER
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

KIM AUCOIN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

KIM BARNETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIM BATALITZKY
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

KIM BUCKNER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

KIM BULLARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIM BUSH
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

KIM CARDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIM CICCONE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

KIM COLOMBI
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
SALGER, SARA M ARVOLA, MEGAN T.
EDWARDSVILLE, IL 62025

KIM COOK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KIM COSBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIM CRUTCHFIELD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIM DALLAS
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA 07060

KIM DOVEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIM EISENLAUER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KIM EMBERTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KIM FARRINGTON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

KIM GALLEGOS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

KIM GEORGE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

KIM GOINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIM GONZALEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIM GOODEN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

KIM GRAY
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

KIM GREEN
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

KIM HAGGERTY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

KIM HANSON
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
DIESEL, LOUIS M.
LOS ANGELES, CA 90025

KIM HANSON
SCHMIDT & SETHI, PC
1790 EAST RIVER ROAD SUITE 300
CAMPBELL, SCOTT A
TUCSON, AZ  85718

KIM HIGGINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIM HOLLAND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIM HOUSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIM JACKSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KIM JOHNSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

KIM KINGSBURY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIM KLAIBER
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

KIM MASTERS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KIM MASTRIPPOLITO
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

KIM MATONIK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIM MICHAELSON
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

KIM MUCCI
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

KIM MUNDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIM NEELAND
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KIM NORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIM ODWYER
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

KIM OLDHAM
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

KIM PEELER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIM PETERS
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

KIM PHILLIPS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

KIM POLK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIM REPOLA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIM ROBERTSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIM SCHWARTZENBERGER
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

KIM SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIM SHREVE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
SALGER, SARA M MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

KIM SIMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIM SMAAGAARD
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

KIM SMITH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

KIM STARMAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KIM STARMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIM TALLERIDE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIM TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIM TENGBERG
VENTURA LAW
235 MAIN STREET
RIBEIRO, AGOSTINHO J. BARBER, NICOLE L.
DANBURY, CT  06810

KIM THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIM THROOP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIM VANIKIOTIS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

KIM VEGHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIM VOLZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIM WEBBER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

KIM WICKS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KIM WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIM WLODARCZYK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KIM WOODFORK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIM YOUNG
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

KIMAIKI CHILDERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIMBERLEE BYRNE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KIMBERLEE MILLER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KIMBERLEE ROBBINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLEE ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLEY CHAPUT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLEY CHRISTY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KIMBERLEY FREEMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

KIMBERLEY KATES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLEY ROCHELEAU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLI BOND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLI HARNEY
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

KIMBERLIE COULSTON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

KIMBERLIN WOODS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KIMBERLY ABNEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KIMBERLY AGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY ALEXANDER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

KIMBERLY ALLEN
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

KIMBERLY ANDERSON
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY  10016

KIMBERLY ANTHONY
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

KIMBERLY ARNOLD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLY BETHELL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

KIMBERLY BETHELL, MARY BIAN, RIKAYAH
MCG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLY BETHELL, MARY BIAN, RIKAYAH
MCG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY BETHELL, MARY BIAN, RIKAYAH
MCG
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS  39236-2768

KIMBERLY BETHELL, MARY BIAN, RIKAYAH
MCG
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

KIMBERLY BINION
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY BLALOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY BLEDSOE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

KIMBERLY BOOKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY BOUTIETTE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

KIMBERLY BOYKINS
HAUSFELD
1700 K STREET NW SUITE 650
WASHINGTON, DC  02000

KIMBERLY BRASSELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY BRIDGES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLY BROWN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

KIMBERLY BUEHLMAIER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KIMBERLY BULL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KIMBERLY BULL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLY CAMP AND MICHAEL CAMP
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

KIMBERLY CAMPBELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLY CAMPBELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY CANTLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIMBERLY CANZATE EST OF MARY MINER
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

KIMBERLY CARNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY CARYL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

KIMBERLY CARYL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY CASTNER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

KIMBERLY CHENEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIMBERLY CHESTNUT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KIMBERLY COGHILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY COLEMAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KIMBERLY COLEMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLY COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY COLLINS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KIMBERLY CONTI
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KIMBERLY CORMIER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIMBERLY CRAWFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY DARDEN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KIMBERLY DARLING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLY DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY DEPPE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

KIMBERLY DESELLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY DICHIARA
WILENTZ, GOLDMAN, & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE, STE. 900
KIZIS, LYNNE M.
WOODBRIDGE, NJ  07095

KIMBERLY DINET
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY DOUGLAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLY DUNLAP
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIMBERLY DZIESZKOWSKI
DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ  08234

KIMBERLY DZIESZKOWSKI
HERMAN GEREL, LLP
230 PEACHTREE STREET, SUITE 2260
HIRSCH, ANDREA S
ATLANTA, GA  30303

KIMBERLY EARLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY EOFF
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

KIMBERLY FARNER
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA  23233

KIMBERLY FAYARD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KIMBERLY FAYARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLY FLETCHER
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX 77002

KIMBERLY FREDERICK
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

KIMBERLY FREEMAN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

KIMBERLY FREEMAN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

KIMBERLY FRYER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

KIMBERLY FUSELIER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KIMBERLY FUSELIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIMBERLY GIBBS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA 19103

KIMBERLY GIBSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KIMBERLY GILBERT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

KIMBERLY GONXHE
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

KIMBERLY GONXHE
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

KIMBERLY GRIGSBY
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA 90025

KIMBERLY GROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY GUERRERO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY HARRIS AND MICHAEL HARRIS
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

KIMBERLY HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIMBERLY HARRIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

KIMBERLY HARTMANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY HAYES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIMBERLY HAYNES
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

KIMBERLY HENRY
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

KIMBERLY HETTINGER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

KIMBERLY HITE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KIMBERLY HOLLAND
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

KIMBERLY HOLLON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

KIMBERLY HORNER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

KIMBERLY HORNER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

KIMBERLY HUDAK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KIMBERLY HUFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIMBERLY HUNTER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KIMBERLY HUNTER
ROSS FELLER CASEY LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

KIMBERLY INGRAM
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KIMBERLY J. TABB AND ROBERT L. TABB
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

KIMBERLY JETTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY JOYNER
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  03313

KIMBERLY KANGANIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIMBERLY KARRICK
GAINSBURGH, BENJAMIN, DAVID, MEUNIER &
WARSHAUER, LLC
2800 ENERGY CENTRE LAMBERT, KIMBERLY
R.
NEW ORLEANS, LA  70163-2800

KIMBERLY KARRICK
SUTTON, ALKER & RATHER, LLC
4080 LONESOME RD
MANDEVILLE, LA  70448

KIMBERLY KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY KENNEDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY KIMBROUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLY KING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY KINGSBURY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIMBERLY KIRK
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ  08002

KIMBERLY KNIGHT
MEYERS & FLOWERS, LLC
225 WEST WACKER DR., SUITE 1515
CHICAGO, IL  60606

KIMBERLY KNIGHT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
MILLER, MICHAEL J.
ORANGE, VA  22960

KIMBERLY KOCK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KIMBERLY LAWLESS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY LECLAIR
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

KIMBERLY LEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY LINCOLN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

KIMBERLY LOPEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY MANAOIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY MARCEL
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

KIMBERLY MAREIRA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY MARTIN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

KIMBERLY MARTIN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

KIMBERLY MASSETTI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KIMBERLY MASSEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIMBERLY MASTRIPPOLITO
MOTLEY RICE LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

KIMBERLY MAXWELL
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

KIMBERLY MAYNARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY MCCORMICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY MCCULLY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

KIMBERLY MCGLONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY MCLAUGHLIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KIMBERLY MCLAUGHLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIMBERLY MCMULLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY MCNEELY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIMBERLY METTETAL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

KIMBERLY MIER
RILEYCATE, LLC
11 MUNICIPAL DRIVE, SUITE 200
FISHERS, IN 46038

KIMBERLY MINIELLY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

KIMBERLY MOLINSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIMBERLY MORRIS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

KIMBERLY MURGA
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

KIMBERLY NAGY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

KIMBERLY NAIR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY NASH, LILLIE SCARLETT,
JACQUELI
DONALD L. SCHLAPPRIZZI P.C.
211 N BROADWAY, SUITE 2430
SCHLAPPRIZZI, CRAIG ANTHONY
ST. LOUIS, MO 63102

KIMBERLY NASH, LILLIE SCARLETT,
JACQUELI
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

KIMBERLY NASH, LILLIE SCARLETT,
JACQUELI
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

KIMBERLY NAVARRO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY NEAL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

KIMBERLY NIX
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KIMBERLY NOOTE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIMBERLY OLSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY OSTRAWSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY PANDOLA
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

KIMBERLY PARSONS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

KIMBERLY PAYNE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

KIMBERLY PEAVY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX 75231

KIMBERLY PERKINS
LAW OFFICE OF ROGER "ROCKY" WALTON, P.
C. 2310 WEST INTERSTATE 20, SUITE 200
WALTON, ROGER "
ARLINGTON, TX 76017

KIMBERLY PETERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KIMBERLY POARCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KIMBERLY PULLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

KIMBERLY PYNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY RADER
WILLIAM G. COLVIN, PLLC
801 BROAD STREET, STE 428
COLVIN, WILLIAM G.
CHATTANOOGA, TN 37402

KIMBERLY RAY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

KIMBERLY RICHARDS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

KIMBERLY RICHARDSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KIMBERLY RICHBURG
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

KIMBERLY RIDEOUT
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

KIMBERLY ROBERTS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

KIMBERLY ROBERTS
MCGOWAN, HOOD & FELDER, LLC
321 WINGO WAY, SUITE 103
MT. PLEASANT, SC 29464

KIMBERLY ROSCOE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

KIMBERLY ROSENBARKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIMBERLY SANNICOLAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KIMBERLY SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY SILPATH
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

KIMBERLY SNYDER
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA 19428

KIMBERLY SPEARS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY SPEED
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KIMBERLY SPEIGHT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

KIMBERLY STAFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KIMBERLY STENNETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KIMBERLY SWEENEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

KIMBERLY TAHCHAWWICKAH
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

KIMBERLY TAYLOR
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

KIMBERLY THOMAS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KIMBERLY THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY TOMLINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLY TORRES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KIMBERLY TRAHAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY TROMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLY TURNER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

KIMBERLY UMBLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY VAVRINEC
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KIMBERLY VEGHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY WAKEFIELD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KIMBERLY WALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIMBERLY WANKET
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KIMBERLY WARE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY WELCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY WELDON
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

KIMBERLY WELLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY WHALEN
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

KIMBERLY WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBERLY WILSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

KIMBERLY WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KIMBERLY WINN
COHEN, PLACITELLA & ROTH
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ  07701

KIMBERLY WINTERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIMBERLY ZINK
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

KIMBERLY-CLARK COMPANY
500 MURPHY DR
NORTH LITTLE ROCK, AR  72113-6195

KIMBERLY-CLARK COMPANY
C/O THE CORPORATION COMPANY
124 W CAPITOL AVE, STE 1900
LITTLE ROCK, AR  72201

KIMBERLYN LUCENTE
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

KIMBERLYN MEDRANO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KIMBERY CAUDILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMBRA KINNARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIMBRA KINNARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIMERI SHULL
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

KIMMARIE INGERSOLL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KIMMARIE MANUEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIMMIE VICKERY
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

KIMMY STARK
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA  70130

KIMMY STARK
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA  70062

KIMMY STARK
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
FRANSEN, CHRISTOPHER BROWN, RUBI L.
NEW ORLEANS, LA  70130

KIMYETTA ANNAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KINDER MORGAN INC.
1001 LOUISIANA ST, STE 1000
HOUSTON, TX  77002

KINDYERRA WARD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KING & SPALDING LLP
C/O ALEX CALFO
633 WEST FIFTH STREET
SUITE 1600
LOS ANGELES, CA  90071

KING & SPALDING LLP
C/O BRUCE HURLEY
1100 LOUISIANA STREET, SUITE 4100
HOUSTON, TX  77002

KING & SPALDING LLP
C/O URSULA HENNINGER
300 S TRYON STREET, SUITE 1700
CHARLOTTE, NC  28202

KINSEY PERDOMO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KINYUADA RICKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KIRA BOVA
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
WAY, BRENDAN D.S. MUNOZ, CATALINA S
SAN FRANCISCO, CA  94104

KIRK A. SMITH
MAUNE RAICHLE HARTLEY FRENCH & MUDD,
LLC
C/O T. BARTON FRENCH
1015 LOCUST STREET, SUITE 1200
ST. LOUIS, MO  63101

KIRKLAND & ELLIS LLP
MIKE BROCK
1301 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, D.C.  20004

KIRRA JONES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KIRSTA SKAFF
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KIRSTEN HUF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIRSTEN NEWCOMB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KIRSTEN ROWE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KISHA SCOTT
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

KITCH DRUTCHAS WAGNER VALITUTTI &
SHERBK
C/O PATRICK FISHMAN
ONE WOODWARD AVE, STE 2400
DETROIT, MI  48226

KITTRELL STRUNC
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KITTY ALMOND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KITTY CHRISTENSEN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KITTY PARISH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KITTY TREMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KITTY WOOD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KLALIHAH RAHMAAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KLEVA BALLIU
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

KMART CORPORATION
C/O TRANSFORM CO
3333 BEVERLY RD
HOFFMAN ESTATES, IL  60179

KMART CORPORATION
C/O TRANSFORM CO
ATTN CT CORPORATION SYSTEM
67 BURNSIDE AVE
EAST HARTFORD, CT  06108

KNORR STREET SHOPRITE, INC.
1230 BLACKWOOD CLEMENTOR RD
CLEMENTON, NJ  08021-5632

KOBY SCHLOSSER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KOHLER, CO.
444 HIGHLAND DR
KOHLER, WI  53044

KOHLER, CO.
C/O HERBERT V KOHLER, JR
444 HIGHLAND DR
KOHLER, WI  53044

KOKILA PARMAR
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KOLMAR LABORATORIES, INC
THE INTL FINANCIAL CENTRE, 19TH FL
LONDON  EC2N 1HQ
UNITED KINGDOM

KOLMAR LABORATORIES, INC.
20 W KING ST
PO BOX 1111
PORT JERVIS, NY  12771

KOLMAR LABORATORIES, INC.
N/K/A ZF ACTIVE SAFETY US INC
C/O CAPITOL SERVICES INC
1218 CENTRAL AVE, STE 100
ALBANY, NY  12205

KOMATSU AMERICA CORPORATION
8770 W BRYN MAWR AVE, STE 100
CHICAGO, IL  60631

KOMATSU AMERICA CORPORATION
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL  60604

KOMATSU AMERICA INDUSTRIES
8770 W BRYN MAWR AVE, STE 100
CHICAGO, IL  60631

KOOPMAN LUMBER CO., INC.
665 CHURCH ST
WHITINSVILLE, MA  01588

KOOPMAN LUMBER CO., INC.
C/O DIRK H KOOPMAN
119 COUNTRY CLUB DR
WHITINSVILLE, MA  01588

KORI DEMPSEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KORIPELLA SRIDEVI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KORRI FIELDS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KORRI ROOT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KOSA GRGUROVICH
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

KOSHELLA REYNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KOURTNEY HERNDON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KOURTNEY MOON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KOURY TYLER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

KOWANYA THOMAS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

KOYA SAMURA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KOZETTA DIXSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRAFT FOODS GROUP, INC.
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL  60604

KRAFT FOODS GROUP, INC.
THREE LAKES DR
NORTHFIELD, IL  60093-2753

KRAFT HEINZ FOODS COMPANY
801 WAUKEGAN RD
GLENVIEW, IL  60025

KRAFT HEINZ FOODS COMPANY
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL  60604

KRENA SIGNORINI
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

KRIS LINDSEY
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL  62034

KRIS LOPEZ
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

KRIS-ANN MCCANN
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

KRISHUNA WOODS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KRISSA SECRIST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTA GAWLOWSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTA GERYCH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KRISTA GLAUNER
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

KRISTA MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTA SEIPLE
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

KRISTA SEIPLE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

KRISTA TEIGLAND
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

KRISTA UPTON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

KRISTA YOUNG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTAL CANTRELL
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

KRISTAL JONES-SANDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTAN NICKELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTEEN CASWELL
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA  07060

KRISTEN CLARKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTEN DRUEDING
MESSA & ASSOCIATES, P.C.
123 S. 22ND STREET
MCLAFFERTY, IRENE M. GREGORIA, ALAINA
A.
PHILADELPHIA, PA  19103

KRISTEN DUGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTEN FOSTER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA  70130

KRISTEN GRIGGS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KRISTEN GRIGGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTEN GRINDLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTEN HAGLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRISTEN HERTEL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KRISTEN HUNTER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

KRISTEN JENKINSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRISTEN PENIKIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTEN PINCKNEY-DUGAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KRISTEN TROOP
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

KRISTEN WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTI ALLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTI CHANEY
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

KRISTI CLAIR
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

KRISTI HUTCHINGS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KRISTI JOHNSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KRISTI MARTINEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

KRISTI MCDOWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTI MOYA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

KRISTI PISH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTI SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTI TURNER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

KRISTI UNDERWOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTIE BOYD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRISTIE BURKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTIE GASSMANN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTIE GRAVES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRISTIE GRAVES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTIE HARE
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX  75202

KRISTIE JACOBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTIE MCCONAHIE-GEORGE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

KRISTIE OSTROWSKI
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
MANDIA, JOSEPH J BOYLE, ERIN M
CHERRY HILL, NJ  08002

KRISTIE RUSHING
ABRAHAM, WATKINS, NICHOLS, SORRELS
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KRISTIE RUSHING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTIE SHELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTIE SOCHACKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTII HORN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTIN BOERNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTIN CARELLAS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KRISTIN CRONKHITE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KRISTIN DREW
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KRISTIN FUSELLO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

KRISTIN JOHNSON
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA  23233

KRISTIN JORDAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTIN LARSON
DICKS & COGLIANSE LLP
28 NORTH CENTER ST.
DICKS, MICHAEL DREW
MESA, AZ  08520

KRISTIN LARSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTIN NORRIS
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

KRISTIN SCHAEFER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

KRISTIN SCHAEFER-ROGERS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KRISTIN SCOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRISTIN SNELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRISTIN TEMPLETON
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

KRISTIN THOMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRISTINA ANDERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRISTINA BARTOWICK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

KRISTINA BAUTISTA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KRISTINA BOGGS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

KRISTINA FISHER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

KRISTINA FOSTER
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

KRISTINA KNOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTINA KNUTSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTINA LOWE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRISTINA ORLANDO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KRISTINA RAGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTINA SANSONE
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA  70062

KRISTINA WENGERT
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

KRISTINA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRISTINE CHUDYK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

KRISTINE COOPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTINE FIERRO
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

KRISTINE FRANKLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTINE GASH
WILSON LAW PA
1111 HAYNES STREET, SUITE 103 (27604)
RALEIGH, NC  27605

KRISTINE HARE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

KRISTINE LUNDQUIST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTINE MCCARTHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTINE MONREAL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

KRISTINE MORGAN-ROEHRICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTINE PADALINO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

KRISTINE SAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTINE SLOAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

KRISTINE STEVENS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

KRISTINE SYMES
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

KRISTINE WHELAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTINE WHRITENOUR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTINE WINGERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTINE WINGERT
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

KRISTINE WINGERT
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

KRISTINE WINGERT
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

KRISTY ALLEN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

KRISTY ARIAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRISTY BROOKS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KRISTY BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTY BURNETTE
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

KRISTY CROSSLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTY EVERHART
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

KRISTY GOODMAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

KRISTY GRUBER
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

KRISTY HINES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRISTY JULIAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRISTY LOWREY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRISTY MCDONALD
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

KRISTY POOLE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

KRISTY ROSE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRISTY SELF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRISTY SWEDBERG
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

KRISTY WEBER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

KRISTYN PARKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KROGER, CO.
1014 VINE ST
CINCINNATI, OH  45202-1100

KROGH PUMP COMPANY, INC.

KRYSTA BLAKE
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX  75202

KRYSTAL BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRYSTAL CATCHINGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRYSTAL CONLEY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

KRYSTAL FUJII
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

KRYSTAL GOODALE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRYSTAL HAILEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

KRYSTAL HARRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

KRYSTAL LANGLEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

KRYSTAL LANGLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

KRYSTAL MCELMURRAY
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY  01174

KRYSTAL MITCHMORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

KRYSTAL WILLIAMS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

KRYSTAL WILLIAMS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

KRYSTAL WILLIAMS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

KRYSTLE MCCOY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KUBOTA TRACTOR CORPORATION
1000 KUBOTA DR
GRAPEVINE, TX 76051

KUEHNE CHEMICAL COMPANY, INC.
86 N HACKENSSACK AVE
KEARNY, NJ 07032

KUEN BRUMMETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KUMARI SINGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KWAN KIM
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

KWANA JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

KWANA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KYE WILLOW
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

KYE WILLOW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

KYLEEN STEBELTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KYMBAL ROLEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

KYNA MCGASKEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

KYNDA COOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

KYNDA COOK
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

KYNESHA PITTS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

KYRA STOVALL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

L EUNA SHABAN
SANGISETTY LAW FIRM, LLC
935 GRAVIER STREET, STE. 835
SANGISETTY, RAVI
NEW ORLEANS, LA 70112

L SORENSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

L SORENSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

L&O PUMP & SUPPLY, INC.
C/O JOHN BRADFORD
6813 CAMILLE AVE
OKLAHOMA CITY, OK 73149

LA CARLA DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LA CINDY GENTRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LA LUZ MARKET, LTD. CO
27 ALAMO ST
LA LUZ, NM 88337-9401

LA MIRADA PRODUCTS CO., INC.
125 S FRANKLIN ST
CHICAGO, IL 60606

LA RAYNE STEENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LA RAYNE STEENS
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

LA SHAWN PRICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LA VA WILLIAMS
FLEMING NOLEN & JEZ FRANKOWIAK
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LABARK MABRY, DOMENICA AND AMANDA
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

LABRENDA JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LABRONDA MILLER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LAC ENTERPRISES, LLC
D/B/A WINDSOR COMPANIES
1175 HWY 36 E
SAINT PAUL, MN  55109

LACEY MARSHALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LACEY RINKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LACEY WILCOX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LACHARRA LEGGET
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LACHRISHA BIBBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LACIE VOSGIEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LACINDA SULLIVAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

LACRESSA TINSLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LADAWN FLEISHMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LADAWN PERKINS
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

LADEE HOMM
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

LADELL CLARK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LADEVIA HARTSFIELD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LADONNA EMINETH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LADONNA GARLAND
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

LADONNA GUBITZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LADONNA GUBITZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LADONNA JIMISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LADONNA JOHNSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LADONNA LANHAM
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

LADONNA LYNCH
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

LADONNA OLANYK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LADONNA SINNETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LADONNA WILSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LADY MCKINLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAEL JAGGI
MICHAEL SANN, NEW JERSEY, LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ  08002

LAFAYE MISHOE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LAFETTA GILLETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAFRANCIS GRIFFITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAGUAMYA WOODEN
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

LAGUNA CLAY COMPANY
14400 LOMITAS AVE
CITY OF INDUSTRY, CA  91746

LAINNIE CAYANAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LAJOHNNA GREER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAJOYA LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAJUAN DINKINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LAKEISHA CRENSHAW
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LAKEISHA ISABELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAKEN DANCE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LAKESHA SIMMONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAKESHIA WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAKESIA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAKESIKA LEWIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAKEVIA ELLINGBURG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAKEYAH PURNELL
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

LAKEYSHA SALTERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAKEZIA HOLLOWAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAKIEMA BRUNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAKIESHA RICHARDSON
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

LAKIESHIA CALTON
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

LAKISHA BIDDINGS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LAKISHA CREW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAKISHA ROBINSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LAKISHA THOMAS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LAKISHA THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAKISHA WASHINGTON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000
NEW ORLEANS, LA 70130

LAKISHA HOWARD
KHERKHER GARCIA, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

LAKITA GROVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAKYDA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAKYIA QUIGLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LALICA WILLIAMS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

LALLAFATIHA YASSEIN
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

LAMAYI PERRINO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LAMEASIA ROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAMEKA COSBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAMEQUE LILLIE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LAMEQUE LILLIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAMESHIA LYONS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

LAMONICA ARTHUR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAMONS
7300 AIRPORT BLVD
HOUSTON, TX 77061

LAN BROMILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAN LAM
DENNIS LAW FIRM
5340 DELMAR STE. 101
ST. LOUIS, MO 63112

LAN LAM
EDWARD F. LUBY, LLC
222 SOUTH CENTRAL, STE 500
CLAYTON, MO 63105

LAN LAM
GOLDENBERG HELLER ANTOGNOLI & ROWLAND,
P.C. 2227 SOUTH STATE ROUTE 157
GOLDENBERG, STUART L.
EDEARDSVILLE, IL 62025

LANA AMANA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LANA BRATTON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LANA BRODERICK
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LANA BYNUM
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37203

LANA DALE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LANA DUFFY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

LANA FRYE-POE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LANA GRAMLICH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LANA GRAMLICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LANA GUMM
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE
PENSACOLA, FL 32502

LANA LINCOLN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LANA LUTRINGER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

LANA MAHAN
FLEMING, NOLEN & JEZ, L.L.P.
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LANA MCVEY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

LANA MOLER
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
HAUER, STACY
ST. PAUL, MN 55101

LANA NICKALOFF
BOUCHER LLP
21600 OXNARD STREET, SUITE 600
WOODLAND HILLS, CA 91367

LANA NICKALOFF
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

LANA RAGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LANA RAGSDALE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LANA SIMMONS
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

LANA SING
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

LANA VRANEK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

LANACE NASH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LANARMA STOVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LANCIA SWERDLOFF
BEKMAN, MARDER, & ADKINS, LLC
300 WEST PRATT STREET, SUITE 450
MALARKEY, EMILY
BALTIMORE, MD 21201

LANDER

LANDER CO., INC.

LANDRIA MEANS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

LANEICE FREEMAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

LANELLE CARROLL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LANELLE CARROLL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LANELLE CROSS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LANETOR KELLUM
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

LANETTA HILL
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

LANETTE RICHTER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LANIE LAMA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

LANIE LAMA
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

LANIER LAW FIRM
C/O MICHAEL A. AKSELRUD
21550 OXNARD STREET, 3RD FLOOR
WOODLANDS HILLS, CA 91367

LANIS NAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LANITA DIXON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LANITA YOUNG-RUSS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LANNETTE DRAYTON
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

LANNIE ROBINSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

LANNIE ROBINSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

LANOME LANG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LANORA LEJEUNE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LANVIN INC.
22 RUE DU FAUBOURG SAINT-HONORE
PARIS 75008
FRANCE

LANVIN INC.
C/O S DAVID HARRISON
275 MADISON AVE, STE 500
NEW YORK, NY 10016

LAQUANYA SMITH
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

LAQUAWN HYMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAQUITA SANDUSKY
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

LARA MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LARA STEVENS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LARA VICENTINI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LARAE JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LARAINE HAIR
BARNES & THORNBURG LLP
2029 CENTURY PARK E SUITE 300
MURDICA, JAMES F. KO, SANDRA M.
LOS ANGELES, CA 90067

LARAINE HAIR
STANDLY HAMILTON, LLP
325 N. ST. PAUL STREET
BLACKBURN, STEPHEN T.
DALLAS, TX 75219

LARAINE HAIR
THE KRUGER LAW FIRM
485 S. ROBERTSON BLVD., SUITE 4
KRUGER, JACKIE
BEVERLY HILLS, CA 90211

LARAINE HOFMANN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

LARAYNE LINDSAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LARENA VALDEZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LARENDA WISE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LARENE SORENSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LARETTA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LARHONDA WILLIAMS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LARI SILVA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LARINE HARPER
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

LARISA NOSIK
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

LAROYAL OLIVER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LASHAE STRADFORD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LASHAUN BRANTLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LASHAUN MOSBY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LASHAWN DARNELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LASHAWN KELLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LASHAWN NUNN
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

LASHELLE WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LASHIKA HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LASHONDRA WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LASONIA NICHOLS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

LATAISHA MABSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

LATANGELA CARSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LATANYA HEARVEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LATANYA HERRON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LATANYA HERRON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LATANYA HUNT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATANYA LEONARD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LATANYA LEONARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATASHA COOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATASHA EDWARDS
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

LATASHA HANDFORD
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

LATASHA MCDANIEL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LATASHA MOORE-BLACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATASHA MOSLEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LATASHA TACKETT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LATASHA TUCKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LATASHA WATKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATEASHA WILLIAMS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

LATEASHA WILLIAMS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

LATICE CHAMBERS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LATICE CHAMBERS-WHITE
LEE COSSELL & CROWLEY, LLP
151 NORTH DELAWARE STREET, STE 1500
INDIANAPOLIS, IN 46204

LATINA POWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LATISHA BROCK
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

LATISHA BROCK
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

LATISHA BROCK
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

LATISHA JACKSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

LATISHA MORROW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATISHA ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATISHA SIMMONS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

LATISIA GREER
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

LATISIA GREER
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

LATONIA BLOCKER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LATONIA BUSBY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LATONIA KING
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. BIRELEY, BEN
HOUSTON, TX 77010

LATONIA KING
MEYERS & FLOWERS, LLC
225 WEST WACKER DR., SUITE 1515
CHICAGO, IL 60606

LATONIA WILLIAMS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

LATONJA GIBSON
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

LATONNA DRAKE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LATONYA BROOKS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

LATONYA BRYSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LATONYA GALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATORIA JAJI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATOSHA ANDERSON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

LATOSHA BARROWS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LATOSHA HOLMES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LATOSHA RICHMOND
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

LATOSHA WEBB
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LATOSHIA WRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LATOUSYA GOINS-TISDALE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

LATOYA BAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATOYA CAMPBELL
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

LATOYA DUNCAN
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

LATOYA GRAHAM
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LATOYA RAINEY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

LATOYA SNEADE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LATOYA WHITTED
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LATOYA WILLIAMS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LATOYIA PAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LATOYIA PAMS
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

LATOYIA PAMS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

LATOYIA PAMS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

LATOYIA RAINEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATRECIA MARSHALL-PARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATRESA RUSSELL
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

LATRESA RUSSELL
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

LATRESE RAMBO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LATRICE KING-GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATRICE MASON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

LATRICE MCCUIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATRICIA BENSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LATRICIA GARMOND
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

LATRICIA JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LATRICIA ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LATRISHA OWENS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

LATRISHA WINPHRIE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LATTNER BOILER COMPANY
C/O STEVEN R JUNGE
1411 NINTH ST SW
CEDAR RAPIDS, IA 52404

LATTNER BOILER COMPANY
N/K/A P M LATTNER MANUFACTURING
COMPANY
1411 9TH ST SW
CEDAR RAPIDS, IA 52404

LATWANYEPT TWITTY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAUNA GRESHAM
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LAUNA HUNT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LAUNA HUNT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURA ACOSTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA ADAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAURA ALBRECHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA ARMES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LAURA ARMSTRONG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAURA AVERY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LAURA BAILEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAURA BARNETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAURA BARRINEAU
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC  29201

LAURA BAXTER
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

LAURA BELCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA BERNOUDY
ANAPOL WEISS
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600
PHILADELPHIA, PA  19107

LAURA BIENVENUE-ALSALEH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAURA BLACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAURA BLYTHE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LAURA BOLTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA BOUCHARD
WILSON LAW PA
1111 HAYNES STREET, SUITE 103 (27604)
RALEIGH, NC  27605

LAURA BREEDEN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LAURA BRIDGES
BACHUS & SCHANKER LLC
1899 WYNKOOP ST. STE. 700
DENVER, CO  80202

LAURA BRONZO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA BUCHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA BUNNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA BURGE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LAURA BURO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

LAURA BYRD
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

LAURA CABALLERO
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA  90025

LAURA CALVILLO
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA  90025

LAURA CASKEY-SCHREIBER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LAURA CHRISTI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LAURA CIMINO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LAURA CLARK
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
STE 3450 FELLER, JOEL CASEY, MATTHEW A.
PHILADELPHIA, PA  19103

LAURA CLARKE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

LAURA CLEM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAURA CONGROVE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAURA COOPER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LAURA CORRALES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LAURA COTE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

LAURA COUCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA CRONANDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA CUCURELLA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LAURA CUCURELLA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAURA CURRY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LAURA CUTRONE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAURA DANIELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA DAVIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LAURA DAVIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LAURA DAWSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA DELACRUZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LAURA DENISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAURA DICESARE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
STE 3450 ROSS, ROBERT FELLER, JOEL
CASEY
PHILADELPHIA, PA  19103

LAURA DOHERTY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LAURA DONNELLY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

LAURA DUNN-BORGRA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LAURA EGLEN
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

LAURA ELZIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAURA EVANS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

LAURA FERRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAURA FICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAURA FOWLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAURA FRASER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LAURA FRY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LAURA GABREE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAURA GELLER BEAUTY, LLC
575 LEXINGTON AVE
NEW YORK, NY  10022

LAURA GELLER INTERNATIONAL CORP.
575 LEXINGTON AVE
NEW YORK, NY  10022

LAURA GEORGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET BULLARD,
MALLORY C.
MONTGOMERY, AL  36104

LAURA GILLESPIE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAURA GONZALEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAURA HANLEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LAURA HANLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAURA HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA HAUG
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

LAURA HAWKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAURA HIGGINS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LAURA HILE
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B.
INDIANAPOLIS, IN  46204

LAURA HOFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA HOLDEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LAURA HOMEYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA HONEY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

LAURA HORTON
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

LAURA HOUK
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

LAURA HUBBARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURA HUTSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LAURA JO SHELTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAURA JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAURA KELLEHER
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

LAURA KELLEY
PRO S

LAURA KERNS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LAURA KNAPEREK
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

LAURA KNAPIK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LAURA LEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA LEGGETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA LEVERING
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LAURA LEVERING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURA LEVERING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA LEWIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LAURA LEWIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

LAURA LINDBLOM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA LOPEZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LAURA LOVELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LAURA MACDONALD
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LAURA MARTINEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURA MARTOVITZ
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

LAURA MAUPIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LAURA MAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURA MCCARTHY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURA MCCONNELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LAURA MCCOOL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LAURA MCDONALD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURA MCMURRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA MIOLEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURA MITCHELL
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

LAURA MITCHELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

LAURA MITCHELL-EVAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA MOORE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LAURA MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURA MORTIMER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

LAURA MORTIMER
HERMAN GEREL, LLP
230 PEACHTREE STREET, SUITE 2260
ATLANTA, GA 30303

LAURA NABORS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURA NATION
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LAURA NAUSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA NELSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURA OCONNELL
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO 64106

LAURA OMALLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA OREM
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

LAURA OSTROM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA PADFIELD
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

LAURA PARSONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA PATTERSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LAURA PAULUS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LAURA PEARSON
OSBORNE & FRANCIS LAW FIRM PLLC
433 PLAZA REAL, SUITE 271
BOCA RATON, FL 33432

LAURA PITTMAN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

LAURA PITTMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA QUESADA
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

LAURA RALPH
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

LAURA REAGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURA RICE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURA ROARK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

LAURA ROSS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LAURA SALDANA-KINTNER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LAURA SANCHEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA SCATTAREGGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA SCHAEFER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LAURA SCHWARZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURA SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA SCOTT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

LAURA SELLMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LAURA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURA SMYSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA SPAETH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LAURA SPIEZY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURA STILWELL
THE LAMBERT FIRM, PLC
ONE CANAL PLACE, 365 CANAL STREET, SUITE
1000
NEW ORLEANS, LA 70130

LAURA STRAIGHT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LAURA SULLIVAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LAURA SUTTLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA SUTTLE
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

LAURA TARABINI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA TAYLOR
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

LAURA THOMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURA THOMPSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LAURA THOMPSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

LAURA TREZEK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURA TROTTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURA TYLER
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

LAURA VALENDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURA WALLICK
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

LAURA WATTS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

LAURA WEDDINGTON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LAURA WEDDINGTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURA WEISS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

LAURA WILLIAMS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

LAURA WINDNAGLE
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

LAURA YOUNG
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

LAURA ZESK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURAETTE KIRKLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURAMAE LOLLAR
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LAUREEN SWANCUTT
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

LAUREL CHAVEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAUREL LUND
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

LAUREL MCCLOSKEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAUREL NIDAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAUREL STUPKA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAUREL WAGNER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LAUREL WEHLING
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

LAURELEE MCTAMNEY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

LAURELL ROLLING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURELYNN KRAFT
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL 62025

LAUREN BARNES
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

LAUREN COFFEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LAUREN COFFEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAUREN COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAUREN DILLON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAUREN GRIGGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAUREN GRIJALVA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAUREN GRIJALVA
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

LAUREN JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAUREN KIRBY
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

LAUREN LASHBROOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAUREN LEONARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAUREN LOHR
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

LAUREN MALOTT
DUERRING LAW OFFICES
61191 US 31 SOUTH
DUERRING, SCOTT H.
SOUTH BEND, IN 46614

LAUREN MATTHEWS
LAW OFFICE OF JOHN D. SILEO, LLC
320 NORTH CARROLLTON AVENUE, SUITE
101
SILEO, JOHN D. MOLL, CASEY
NEW ORLEANS, LA 70119

LAUREN NELSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAUREN SANDEEN
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MINNEAPOLIS, MN 55404

LAUREN SAVAGE
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

LAUREN SHELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LAUREN SMYTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAUREN SPARROW
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LAUREN TAYLOR
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LAUREN TURNER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LAUREN TYSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAUREN TYSON
THE LANIER LAW FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LAUREN WOLF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAUREN WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAUREN ZUCCONI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LAURENA MARTIN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

LAURETTA CLAYTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LAURETTA CLAYTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURETTA PASKOVICH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LAURETTA SMITH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LAURETTE COOPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURI ANDERSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LAURI NICHOLAS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LAURICE COCKRUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURIE ANGUSTAIN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LAURIE AROMANDO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

LAURIE BESSLER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

LAURIE BONJO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURIE BONNEVILLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURIE BROWN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

LAURIE CAMPBELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LAURIE CHAYTOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURIE CLINE
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ 08817

LAURIE DAVID
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

LAURIE DESTEFANO
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

LAURIE DODWORTH
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

LAURIE EDMONDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURIE GARCIA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURIE GARCIA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

LAURIE GAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURIE GREEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURIE HAWKINS-BELDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURIE HENDRICKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURIE HENRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURIE IVLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURIE JATHO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURIE JEFFRIES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURIE JORDAN-ROBINSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

LAURIE KELLY
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

LAURIE KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURIE KIEHN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURIE KOLLMANN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURIE MADDEN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

LAURIE MCDERMOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURIE MCPHILLIPS
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

LAURIE MISKOFF  ESTATE OF MURARY BECK
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX 77389

LAURIE NALLEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LAURIE NIPPERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURIE NUNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURIE PEREZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

LAURIE RANKIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LAURIE RANKIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURIE ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAURIE ROLFER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LAURIE RUSSELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAURIE SANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURIE SANDERSON
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

LAURIE SANDERSON
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

LAURIE SANDERSON
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

LAURIE SCHMANDT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAURIE SPANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURIE STRNAD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LAURIE SULLIVAN
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541

LAURIE TETLOW
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

LAURIE THEIS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LAURIE THOMSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LAURIE TOWNSEND
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LAURIE VANNURDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAURIE VILORD
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

LAURIE WEDDINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURIE WHITE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LAURIE WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAURIE WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAURIE WRIGHT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

LAURIELEE STEWART
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

LAURINDA CROUSE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

LAVANDA FORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LAVEDA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAVERA CREAMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LAVERDA JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAVERNE COLEMAN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

LAVERNE CUMBY
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA  90024-3102

LAVERNE CUMBY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

LAVERNE FORRESTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LAVERNE FRAZIER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LAVERNE ROHRER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LAVERNE TAYLOR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LAVERNE WILLIAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LAVINA CARTER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LAVINIA BLACK
WILENTZ, GOLDMAN, & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE, STE. 900
KIZIS, LYNNE M.
WOODBRIDGE, NJ  07095

LAVINIA LUPE
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

LAVINIA ORECCHIA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LAVITA GILPIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LAVON WIERSIG
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LAVONA ALSTON-SIMMONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAVONDA BLEVINS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

LAVONDA BUSH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAVONNE GOOS
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL 62034

LAVONNE HUBER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAVONNE MATTSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAWANDA GORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAWANDA KNIGHT
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

LAWANDA STARKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAWANDA WHITTINGTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAWANDA WHITTINGTON
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

LAWANDA WHITTINGTON
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

LAWANDA WHITTINGTON
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

LAWANDA WORTHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAWANNA GIBSON-STARKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LAWANNA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAWONA KISER
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

LAWONDA BELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAWRENCE ANDERSON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

LAYNA FRANKLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LAYNA PROCTOR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LAYNA PROCTOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LAYNYS RODRIGUEZ-GARCIA
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
HOYLE, THOMAS DAVID
MT. PLEASANT, SC 29464

LCP CHEMICALS INC.
FIRST NATIONAL BANK TOWER
ATLANTA, GA 30303

LE XIONG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LEA BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LEA DEATON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

LEA DUMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LEA GASIN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LEAH COOK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LEAH CROXTON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LEAH DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LEAH DOBBINS
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

LEAH FLORES
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

LEAH FLORES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

LEAH FULLER-CROUCH
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

LEAH GOSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LEAH GRINTER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LEAH JUHNKE
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

LEAH KAVOOKJIAN
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

LEAH LEEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LEAH MORGAN
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO 64098

LEAH SAULTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LEAH SCHARP
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

LEAH SOLORIO-FIMBREZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

LEAH TAYLOR
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LEAH WEBER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LEAH ACREMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LEAHA ALLEN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LEAHRE FOOTMAN-DACIL
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

LEANANI FRANKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LEANN CAMPBELL
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

LEANN MARDIS
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

LEANN ORTNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LEANN TORRES
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

LEANNA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LEANNA PARSLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LEANNA PRUITT
LEVIN PAPANTONIO THOMAS MITCHELL RAFFERTY &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

LEANNA SMITH
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

LEANNE BROWN
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

LEANNE CHRISTENSEN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

LEANNE KOLCZYNSKI
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH 70130

LEANNE MILLER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LEANNE STEINBACH
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

LEAR SIEGLER DIVERSIFIED HOLDINGS
CORP.
1209 ORANGE ST
WILMINGTON, DE 19801

LEAR SIEGLER DIVERSIFIED HOLDINGS
CORP.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

LEARLEAN RAHMING-WADE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LEASA GENTRY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LEATHA DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LEATHA FREEMAN-CALLAHAN
HOSSLEY EMBRY LLP
515 S. VINE AVE
TYLER, TX 75702

LEATHA MONTAGUE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LEATHE COLEMAN
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

LEATRICE ENDLICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LEAVITT TERESA ELIZABETH & DEAN
MCELROY
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD
C/O JOSEPH SATTERLEY
J. LONDON MARKET 55 HARRISON ST  STE
400
OAKLAND, CA 94607

LEAZETTE VALENTIN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LEDELL MCNAIR
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

LEE ANN HENN-RANEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LEE ASHBY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LEE COLEMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LEE DALTON
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

LEE GRANNON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LEE GROMADZKI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LEE GROMADZKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LEE HINES
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

LEE HITTINGER
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA 19103

LEE JONES
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO 64106

LEE KAUFMAN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

LEE LAROSE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LEE SHULL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LEE SMITH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

LEE TANK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LEE WARREN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

LEE WOON
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

LEEANA WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LEEANN SMITH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

LEEANNA TREECE
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

LEENA BARSHAY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LEEOTIE THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LEESA GREEN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

LEEWAY, INC.
C/O CHARLES F LEONARD
7396 HWY 44
STAR, ID 83669

LEEZA KRONICK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LEGGERD GRAY
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

LEIGH ACETI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LEIGH CORLESS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

LEIGH HALLOWELL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

LEIGH MARKLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LEIGH MILLER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LEIGH PATE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LEIGH TAYLOR
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

LEIGH TERRA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

LEIGH WHITE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LEIGH WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LEIGH WILHOITE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

LEIGH-ANN ROLLINGS
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA 19103

LEIJUANA BICKHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LEILA CASTRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LEILA DAUBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LEILA DRIVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LEILA LEGGIERE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LEILA ROHANI
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LEILA SMITH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LEILA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LEILANI MORALES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LEILANI TORIBIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LEILANI TORIBIO
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

LEISA SEABURN-SEARS
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

LEITHA GREENE
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA  70001

LEKEITHSHA HALL
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

LEKISA BELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LELA BLOCHLINGER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

LELA BRASFIELD
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

LELA COURVILLE
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

LELA JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LELA MURRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LELA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LELANIE RATAJCZAK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LELIA BURSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LELIA HARVESTON
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

LELIA RADFORD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

LELIA SLADE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LELIA WILSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LELON PEARSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LEMAY BLOCK

LEN JAMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LENA CAMERON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LENA FALLS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

LENA HEDGECOCK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LENA HERNANDEZ
POGUST MILLMAN
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA  19428

LENA JENNINGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LENA JONES
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

LENA LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LENA MADDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LENA MCGOWAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LENA OWENS
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

LENA OWENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LENA PARSONS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LENA RIGGIO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LENA SANCHEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LENA STOVALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LENA TAMOR
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

LENA WARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LENAE CARRINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LENCY OLVERA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LENCY OLVERA
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

LENDA FOLKS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LENEL FARMER
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

LENITA TUCK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LENNIE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LENNOX INDUSTRIES, INC.
2100 LAKE PARK BLVD
RICHARDSON, TX  75080

LENORA BAREFIELD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LENORA DAY-SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LENORA GYLLING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LENORA PATRANELLA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LENORA POPE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LENORA ROBINSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

LENORA ROBINSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

LENORA ROTTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LENORA SPARKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LENORA SZOLUSHA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

LENORA TAGUE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

LENORA THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LENORA TOWNSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LENORE FAULKNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LENORE KOEHLER
MICHAEL S. WERNER, PARKER WAICHMAN
LLP
6 HARBOR PARK DR.
PORT WASHINGTON, NY  11050

LENORE SULLIVAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LENORE WRIGHT
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

LEOLA ALEXANDER
BURNS CHAREST LLP
500 NORTH AKARD STREET, SUITE 2810
COX, MARK
DALLAS, TX  75201

LEOLA GNACINSKI
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LEONA BELCZYNSKI-ALEF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LEONA BOLTUCH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LEONA CHRISMAN
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

LEONA FROELICH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LEONA HYMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LEONA MCCULLOUGH
DARCY JOHNSON DAY, P.C.
3120 FIRE RD. SUITE 100
DARCY, ANDREW
EGG HARBOR TWP, NJ  08234

LEONA MCMANIGLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LEONA MOFIELD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LEONA MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LEONA NAUD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LEONA RYBICKI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LEONA STARR
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

LEONA VUICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LEONA YONGEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LEONARA HEADLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LEONIE SAUCIER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LEONORA CUDDON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA  70130

LEONORA EVANS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LEONORA FREDENBURGH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LEQUISA WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LEROJUA WALLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESA BENTON
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

LESA COLSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LESA DURDEN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
SALGER, SARA M MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

LESA HOLLEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LESA MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESHIA GOREE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LESIA BEACH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESIA SAMUELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLAY GUERRERO
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

LESLEE ATIRAM
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

LESLEE GRAVES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LESLEE KIRKENDALL
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

LESLEY BLUME
WILSON LAW PA
1111 HAYNES STREET, SUITE 103 (27604)
RALEIGH, NC  27605

LESLEY ESPINOSA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLEY HAUSER
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

LESLEY HELMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLEY LANGFORD-KEEHN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LESLEY MILLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LESLEY WALKER
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

LESLEYANN PHILLIPS
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO  64106

LESLI HROUDA
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC 1701 N. MARKET STREET
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX  75202

LESLI HUDSON
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

LESLIE ADAMS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LESLIE ANSTED
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

LESLIE BAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE BARLEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER,
NOAH M. ITKIN, CORY ARNOLD, KURT B.
HOUSTON, TX  77010

LESLIE BELLINA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LESLIE BELLINA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LESLIE COBB
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LESLIE COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE CRANE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE CREIGHTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE DIAZ
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LESLIE EDMONDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LESLIE FOX
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA  19103

LESLIE GIORDANO
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

LESLIE GLOVER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

LESLIE GRUZINSKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LESLIE HIGMAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LESLIE JEAN HUETT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LESLIE KAMIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE LAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LESLIE LEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE LYFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE MARTIN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

LESLIE MAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE MCINNIS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LESLIE MCMAHON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LESLIE MCMAHON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LESLIE MUMALLAH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LESLIE MURRAY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

LESLIE NELSON
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

LESLIE RASNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE RIVERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE ROOKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LESLIE ROTHSCHILD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LESLIE SANCHEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LESLIE SAUSMAN
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

LESLIE SCHAFFER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE SMIDDY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LESLIE SPRINGER
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

LESLIE STAFFORD
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LESLIE STAFFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE SWEARINGEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LESLIE SWEARINGEN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

LESLIE SWEARINGEN
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

LESLIE SWEARINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE TRAMEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE VANOVER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LESLIE VARR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLIE VARR
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

LESLIE VREELAND-CORPE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LESLIE WARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LESLIE WORKMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LESLIE WYATT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

LESLIE ZEREN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESLY SANTIAGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESSA ESLINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LESSIE BELK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LESSIE KIRKWOOD
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

LETHA ALLEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LETHA BAACK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LETHA CHAPMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LETHA LEA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LETHA MANLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LETHA VINCENT
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO  80226

LETHA WALKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LETICIA BAILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LETICIA CABAL
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

LETICIA FIGUEROA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LETICIA GIRADO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LETICIA JIMINEZ
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LETICIA LEMUS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LETICIA LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LETICIA MORALES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LETICIA NINI
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

LETICIA RANGEL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LETICIA RODRIGUEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LETICIA SILLIVEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LETICIA SILLIVEN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

LETICIA URRUTIA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LETITCIA ROLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LETITCIA ROLAND
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

LETITCIA ROLAND
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

LETITCIA ROLAND
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

LETITIA FOUST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LETITIA KILGORE
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

LETITIA KILGORE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

LETITIA MENDOZA
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

LETITIA MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LETITIA PIERCE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LETITIA RENTERIA
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

LE-TORIA CALDWELL
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

LETTA CROSS
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL 62025

LETTIE DONALD
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

LETTY SERJERN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LEUREN FLIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LEUTU PALEPALE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LEVONE PAYTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

LEWANA OTTER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LEWANDA BLACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LEWIS BRISBOIS
C/O BRANTLEY ROWLEN
1180 PEACHTREE STREET NE, SUITE 2900
ATLANTA, GA 30309

LEWIS BRISBOIS
C/O JEFFREY BASH
103 W. VANDALIA STREET, SUITE 300
EDWARDSVILLE, IL 62025

LEWIS BRISBOIS
C/O MELISSA VAUGHN
100 SOUTH 4TH STREET, SUITE 500
ST. LOUIS, MO 63102

LEWIS MANUFACTURING COMPANY
C/O CHARLES A LEWIS
3601 S BYERS
OKLAHOMA CITY, OK 73129

LEXI HOLLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LEXIDEAN DEWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LEXINGTON INSURANCE COMPANY
C/O AIG PROPERTY CASUALTY
ATTN SIMON YOON
175 WATER ST, 11TH FL
NEW YORK, NY 10038

LEXINGTON INSURANCE COMPANY
C/O CLARK MICHIE LLP
ATTN B CLARK; C MICHIE
220 ALEXANDER ST
PRINCETON, NJ 08540

LEXINGTON INSURANCE COMPANY
C/O HINKHOUSE WILLIAMS WALSH LLP
ATTN RICHARD MCDERMOTT
180 N STETSON AVE, STE 3400
CHICAGO, IL 60601

LEXINGTON INSURANCE COMPANY
C/O LANDMAN CORSI BALLAINE & FORD, PC
ATTN CHRISTOPHER KOZAK
ONE GATEWAY CTR, 4TH FL
NEWARK, NJ 07102

LEXINGTON INSURANCE COMPANY
C/O MENDES & MOUNT LLP
ATTN E MCCABE; S ROBERTS; Z SHERMAN
750 SEVENTH AVE
NEW YORK, NY 10019-6829

LEXINGTON INSURANCE COMPANY
C/O RESOLUTE MANAGEMENT INC
ATTN A NASSOPOULOS; D WARREN
125 HIGH ST, 10TH FL
BOSTON, MA 02110

LEXINGTON INSURANCE COMPANY
C/O RESOLUTE MANAGEMENT INC
ATTN STUART A MCKAY
1000 WASHINGTON ST, 4TH FL
BOSTON, MA 02118

LEYLA TORNES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LEZAH HALL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LEZLIE FLETCHER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LIA DESIMONE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

LIAN SIANG OEI LIPP
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LIAN SIANG OEI LIPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LIANA HUTCHINSON-COURSE
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

LIANE BOOKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LIANE ROBINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LIBBY KAHN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LIBBY KAHN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LIBBY MCQUAIN
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

LIBERTY PLASTICS, INC.
705 PENNSYLVANIA AVE S
MINNEAPOLIS, MN  55426

LIBRADA MARRERO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LIDIA GOMEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LIDDIE BARNES
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LIDDIE BARNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LIDIA CARBAJAL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

LIDIA CARBAJAL, KYNDA COOK, LORRAINE
GOL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LIDIA CARBAJAL, KYNDA COOK, LORRAINE
GOL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LIDIA CARBAJAL, KYNDA COOK, LORRAINE
GOL
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS  39236-2768

LIDIA CARBAJAL, KYNDA COOK, LORRAINE
GOL
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

LIDIA JAMES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LIDIA MILLS
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

LIDIA OLVERA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LIGIA BARTHELOTTI
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

LIGIA TORRES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LIKEESHA GRAHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILA BRASELL
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

LILA CASSELLO-MALONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILA DUFFY
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

LILA KOHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILA ROBINSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

LILA ROBINSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

LILA STEWART
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

LILA WOMBLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILEEN COULLOUDON
MCGLYNN, GLISSON & MOUTON
340 FLORIDA STREET
WASHINGTON, AMANDA L. MCGLYNN,
DANIEL J.
BATON ROUGE, LA  70802-1909

LILI KONSTANTINI
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

LILIA BEJEC
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

LILIA BRUNO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILIA DURAN (JASSO)
GIBBS LAW GROUP LLP
400 CONTINENTAL BLVD 6TH FLOOR
CA  90245

LILIA RODRIGUEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LILIA VARGAS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LILIAN MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILIAN PETERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILIANA BACCARI
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

LILIANA SOLORZANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILIBET JIMENEZ
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

LILIJA OSTROVSKIS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

LILING PAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILING PAN
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

LILLIAM PENA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LILLIAN ADAMS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

LILLIAN ADAMS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LILLIAN ALBERGO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LILLIAN BRAUDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILLIAN BROWN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LILLIAN BURNS-GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILLIAN COCHRAN
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

LILLIAN COHN-SHARON
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

LILLIAN CONNER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LILLIAN CROSS
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

LILLIAN DAY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LILLIAN DEFRANCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LILLIAN EVANS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LILLIAN FRIEDRICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILLIAN GARCIA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

LILLIAN GARCIA, CARMELA GRAMUGLIA,
ALISE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LILLIAN GARCIA, CARMELA GRAMUGLIA,
ALISE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILLIAN GARCIA, CARMELA GRAMUGLIA,
ALISE
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS 39236-2768

LILLIAN GARCIA, CARMELA GRAMUGLIA,
ALISE
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

LILLIAN GARONZIK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LILLIAN GARZA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

LILLIAN GARZA
HEYGOOD, ORR, LLP
230 PEACHTREE STREET, SUITE 2260
HIRSCH, ANDREA S
ATLANTA, GA 30303

LILLIAN HANNING
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

LILLIAN HELMERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILLIAN HERRERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILLIAN HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILLIAN HOFF
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LILLIAN JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LILLIAN JOINER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LILLIAN LALONE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

LILLIAN LARSON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

LILLIAN MAHABIR
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

LILLIAN MARTINEZ
MICHAEL DAVID LAW
44 WALL STREET, 12TH FLOOR
NEW YORK, NY 10005

LILLIAN MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILLIAN MONKEMEIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILLIAN MORALES
NAPOLI SHKOLNIK & ASSOCIATES, LLP
ONE GREENTREE CENTER, SUITE 201
BERMAN, W. STEVEN
MARLTON, NJ 08053

LILLIAN PARKS
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

LILLIAN PERKS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LILLIAN PREDDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILLIAN PROCTOR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LILLIAN RUBIO
LIEFF CABRASER HEIMANN & BERNSTEIN
LLP
250 HUDSON STREET, 8TH FLOOR
NEW YORK, NY 10013

LILLIAN RUBIO
LIEFF CABRASER HEIMANN & BERNSTEIN,
LLP
275 BATTERY STREET, 30TH FLOOR
LONDON, SARAH R.
SAN FRANCISCO, CA 94111-3339

LILLIAN RYAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LILLIAN RYAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LILLIAN SALMON-MUSSO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

LILLIAN SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LILLIAN SONDGEROTH
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA 70130

LILLIAN SONDGEROTH
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA 70062

LILLIAN SONDGEROTH
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA 70130

LILLIAN STARK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LILLIAN STARNES
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

LILLIAN TAIBI
ASHCRAFT & GEREL LLC
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LILLIAN TAIBI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LILLIAN TESTA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LILLIAN TESTA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

LILLIAN THOMPSON
BOHRER LAW FIRM, LLC
8712 JEFFERSON HIGHWAY, SUITE B
BOHRER, PHILIP
BATON ROUGE, LA  70809

LILLIAN TODD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILLIAN TRUPIA
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

LILLIAN URBANSKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILLIAN VICTORIAN
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

LILLIAN WATSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LILLIAN WHITE
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

LILLIAN WHITMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILLIAN WHITNEY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

LILLIANA CORTEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LILLIE BROWN
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

LILLIE CHAPPELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILLIE CONLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LILLIE FIELDS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LILLIE FLOWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILLIE FOOTE
COOK, BARTHOLOMEW, SHEVLIN, COOK &
JONES
LLP
12 W LINCOLN ST
BELLEVILLE, IL  62220

LILLIE FULLER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LILLIE GLISSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LILLIE GOODMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LILLIE GREENFIELD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LILLIE HAGANS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LILLIE HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LILLIE HOUCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LILLIE JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LILLIE JOHNSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

LILLIE LAZENBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILLIE LEWIS
THE GORI JULIAN LAW FIRM
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

LILLIE LINDSEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LILLIE MALLARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX  75231

LILLIE MCDONALD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LILLIE MOORE
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

LILLIE MOORE-ALLEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LILLIE PERKINS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

LILLIE PORTER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

LILLIE RAMSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILLIE RESSLER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

LILLIE RICO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LILLIE RICO
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

LILLIE RICO
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

LILLIE RICO
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

LILLIE SLEDGE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LILLIE TATUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILLIE TURBIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILLIE WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LILLIE WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILLIENNE HIATT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LILLY CHURCH
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

LILLY CORTES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

LILLY KHURI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LILLY MONTGOMERY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LILLY WILSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LILOUTIE GILDHARRY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LILY AQUILINA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA  70130

LILY ERFURTH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LILY MOHRE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LILY VILLANUEVA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LILY WILLARD
LENER & WEINBERGER MANN, PLLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

LILYA NIZNIK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LIN BELL
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
BAUTA II, JUAN P.
SAN FRANCISCO, CA 94104

LINA AGOSTA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LINA RAWLINGS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

LINAE WILEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

LINAYA BENNETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA ABAGNALE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

LINDA ABELES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA ABELL
HUGHES LAW FIRM, PLLC
4965 U.S. HWY 42, SUITE 1000
LOUISVILLE, KY 40222

LINDA ABELL
MOORE LAW GROUP, PLLC
1473 SOUTH 4TH STREET
LOUISVILLE, KY 40208

LINDA ADAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA AERY
ASCHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LINDA AERY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA ALBEDYLL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA ALBRIGHT
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

LINDA ALEXANDER
ASCHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LINDA ALLIZZO
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

LINDA ALMOND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA AMBROSE
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

LINDA AMBROSE
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350 SMITH, D.
NEIL JOHNSON, CHRISTOPHER R. IHRIG,
CHAD
AUSTIN, TX 78746

LINDA ANDERSON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

LINDA ANGEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA ANGELES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA ARINOLDO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LINDA ARMSTRONG
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

LINDA ARNOLD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA ARZOLA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA ASHBURN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA ASHWORTH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LINDA AVERY
GIRARDI KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA  90017

LINDA AVERY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

LINDA BADER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINDA BADGLEY
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

LINDA BAGLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA BAILEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA BAILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA BAILEY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

LINDA BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA BAKER
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY  01174

LINDA BALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA BALL
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

LINDA BANKS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA BANKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA BARBEE-COUGLER
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

LINDA BARENTINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA BARNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA BARR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA BARRETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA BATMAN
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

LINDA BECKUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
BLAIR, WYLIE
ST. LOUIS, MO  63119

LINDA BEGLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA BEKAS
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

LINDA BELTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA BELTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA BELZ
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

LINDA BENNETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA BERGIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA BERGLUND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA BERNARD
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LINDA BLAIR
DUGAN LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

LINDA BLAZIO
LAW OFFICE OF JOHN D. SILEO, LLC
320 NORTH CARROLLTON AVENUE, SUITE 101
SILEO, JOHN D. MOLL, CASEY
NEW ORLEANS, LA  70119

LINDA BODELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LINDA BOGART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA BONANNO
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

LINDA BORUNDA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LINDA BOWLING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA BOWSER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA BOWSER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA BOYCE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LINDA BOYCE
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

LINDA BOYHAN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

LINDA BOZIC
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

LINDA BRADEN
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN  37219

LINDA BRADEN
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

LINDA BRADEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA BRAINARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA BRATINA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA BREWER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LINDA BRIDGERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA BRIDGERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA BRINKLEY
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

LINDA BRINKMAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LINDA BRISSON
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

LINDA BROCCOLI
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

LINDA BROOKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA BROUSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA BROWN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA BROWN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

LINDA BROWN
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

LINDA BRUINSMA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA BUNCH
LAW OFFICES OF DONALD G. NORRIS
3055 WILSHIRE BLVD, STE. 980
NORRIS, DONALD G
LOS ANGELES, CA 90010

LINDA BURGS-JACKSON
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

LINDA BURNETTE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA BURTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA BUVINGER
KILLIAN, DAVIS, RICHTER & MAYLE, PC
202 NORTH 7TH STREET
MAYLE, NICHOLAS W.
GRAND JUNCTION, CO 81502

LINDA BYINGTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LINDA CAIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA CAIN
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

LINDA CAMPOLINI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LINDA CANNON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

LINDA CANTLEY
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 16755 VON KARMAN
AVENUE,
SUITE 200 WELLING, LAUREN
IRVINE, CA 92606

LINDA CANTLEY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

LINDA CANTRELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LINDA CANTRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA CARPENTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA CARRETO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA CARROLL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA CARTER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LINDA CARTER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LINDA CASEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LINDA CASEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA CASLIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LINDA CATES EST MARIA CATES
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

LINDA CATO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

LINDA CHAMBLISS
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA 90017

LINDA CHAVEZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LINDA CHEW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA CHIARI
BROWN CHIARI LLP
2470 WALDEN AVENUE
WALSH, THERESA M.
BUFFALO, NY  14225

LINDA CHOLEWA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LINDA CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA CLARK
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

LINDA CLARKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA CLAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA COCKRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA COLEMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA COLEMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA COLEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA COLLINS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LINDA COLLISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA COLLISON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

LINDA COLLISON
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

LINDA CONDON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA CONSALVAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA COOPER
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

LINDA COOPER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

LINDA CORLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA CRADER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA CRAVEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA CREECH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LINDA CRONKRITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA CRUZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA CURRAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA CURTIS
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

LINDA CUSICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA DANDO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA DANNER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN 46204

LINDA DANNER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

LINDA DAVI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA DAVIDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA DAVISSON
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

LINDA DAWSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LINDA DEFONZO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA DELAUNE
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ 08002

LINDA DELEON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA DELUCIA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

LINDA DEMIRJIAN
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX 77002

LINDA DENGEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA DENK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LINDA DEPAULO-HARGRAVES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA DEWALT
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA 70130

LINDA DIAMOND
JUSTICE LAW
8551 W. SUNRISE BLVD., STE. 300
JUSTICE, CAM F BREIT, ADAM D
PLANTATION, FL 33322

LINDA DIAZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LINDA DICANIO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

LINDA DICANIO
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

LINDA DICKSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LINDA DIPERSIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA DISHNO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LINDA DOMANIECKI
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

LINDA DOMANIECKI
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

LINDA DONALDSON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

LINDA DONNELLY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

LINDA DORNAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LINDA DORSEY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LINDA DOSTER
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

LINDA DOUGLAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA DOWDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA DOWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA DOWNING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA DOYLE
YAEGER LAW, PLLC
834 3RD AVENUE SOUTH
YAEGER, LAURA V BENCH, ROBERT J
TIERRA VERDE, FL  33715

LINDA DUFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA DUNCAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA EASTMAN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

LINDA EDMOND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA EDWARDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA ELDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA ELLARD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA ELLARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA ENRIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA EVERLITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA FADDEN
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

LINDA FANDREY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LINDA FANSLER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LINDA FENTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA FERGUSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA FINKBINER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA FINLAYSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINDA FISHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA FITCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA FLASHMAN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

LINDA FLONNORY
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

LINDA FLORES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINDA FLYNN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINDA FOGEL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA FOGEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA FONTENOT
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

LINDA FOOTE
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

LINDA FORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA FORSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA FORSTING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA FOSSELL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

LINDA FOSTER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

LINDA FOSTER
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
SMITH, D. NEIL JOHNSON, CHRISTOPHER R.
AUSTIN, TX 78746

LINDA FOWLER
MOORE LAW GROUP, PLLC
1473 SOUTH 4TH STREET
LOUISVILLE, KY 40208

LINDA FRANKLIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LINDA FRANKLIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LINDA FRANKLIN
DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ 08234

LINDA FREDERICKS
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

LINDA FREDRICK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LINDA FREE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

LINDA FREEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA FROST
BROWN CHIARI LLP
2470 WALDEN AVENUE
WALSH, THERESA M.
BUFFALO, NY 14225

LINDA GAGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA GALANTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA GARCIA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA GARCIA-FERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA GARCIA-FERRY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

LINDA GARCIA-FERRY
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

LINDA GARDNER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LINDA GARNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA GENTHERT
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

LINDA GIBSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA GIBSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA GILL
SILL LAW GROUP, PLLC
1101 N. BROADWAY, SUITE 102
SILL, MATTHEW J.
OKLAHOMA CITY, OK 73013

LINDA GISO
WOCL LEYDON LLC
80 FOURTH STREET
LEYDON, BRENDEN P. FUSCO, JACQUELINE
E.
STANDFORD, CT 00690

LINDA GOERTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA GOLDSTEIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA GRAHAM
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

LINDA GRECO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA GREEN
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

LINDA GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA GREEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

LINDA GREENFIELD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA GRIFFIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA GRITTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA GROTE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX  75231

LINDA GROVES
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LINDA GUILLOT
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

LINDA GUINN
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

LINDA GUINN
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

LINDA GUINN
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

LINDA GUMPERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA GUSTAFSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA GUTIERREZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LINDA HALE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

LINDA HALE
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

LINDA HALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA HAMEL
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

LINDA HAMILTON
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA  07060

LINDA HANLEY
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

LINDA HANSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA HARDEE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

LINDA HARLOW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA HARPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA HARRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA HARRISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA HARSHBERGER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LINDA HARTLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA HARTMAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LINDA HARVEY-STEVENS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

LINDA HAWKINS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

LINDA HAYS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

LINDA HENNECY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA HENRIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET LAMPKIN II, JAMES
W.
MONTGOMERY, AL 36104

LINDA HENRIE
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL 33301

LINDA HENRY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

LINDA HERRMANN
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

LINDA HERSHBERGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA HIETPAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA HIGGINBOTHAM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LINDA HILL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA HILL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LINDA HILLYER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA HILTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
VASSIL, EMILY
ALEXANDRIA, VA 22311

LINDA HILTON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

LINDA HINDMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA HODGE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

LINDA HODGES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA HOLDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA HOLLIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA HOLLIS
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

LINDA HOLLIS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

LINDA HOLT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

LINDA HOPKINS
WAGNER REESE, LLP
11939 NORTH MERIDIAN STREET
CARMEL, IN  46032

LINDA HORTON
HENDERSON, PARRISON, DEVISCONTI
220 SAINT PAUL STREET
CARROLL, ANNA M. BROSS, WILLIAM L.
WESTFIELD, NJ  07090

LINDA HOUCHIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA HOUSTON-HENDRIX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA HUMPHREY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LINDA HUNDLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA HUNLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA HUNTER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

LINDA HUNTLEY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

LINDA HUNTLEY
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

LINDA HURTADO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LINDA INGRAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA INNIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA JACKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA JACQUES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA JAMES
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

LINDA JAMISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA JANES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA JANES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA JANES
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

LINDA JANIGA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LINDA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA JOHNSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LINDA JOHNSON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LINDA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA JOHNSTON
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

LINDA JOINTER
BARRETT LAW GROUP
404 COURT SQUARE NORTH
LEXINGTON, MS  39095

LINDA JONES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA JONES
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A.
MIAMI, FL 33131

LINDA JOREK
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

LINDA K. TRIMBLE EST OF MARY MASK
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

LINDA KANER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA KANER
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
UUSTAL, KELLEY
FORT LAUDERDALE, FL 33301

LINDA KAPLAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA KARAZIM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA KELLEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LINDA KELLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA KELLY
MCGOWAN, HOOD & FELDER, LLC
321 WINGO WAY, SUITE 103
MT. PLEASANT, SC 29464

LINDA KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA KELLY
PORTER & MALOUF, PA
P.O. BOX 12768
HARRIS, LAUREL LI
JACKSON, MS 39236-2768

LINDA KINDLEY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV 26501

LINDA KING
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

LINDA KIRBY
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

LINDA KIRBY
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

LINDA KIRKSEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LINDA KITCHEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA KITTS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LINDA KLAUS LOCKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA KNIGHT
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

LINDA KNISELY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA KNOLL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA KNOTTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA KNOX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA KOENIG
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

LINDA KOHL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA KOHLIEM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA KOPPIE
GOLDENBERG HELLER ANTOGNOLI &
ROWLAND,
P.C. 2227 SOUTH STATE ROUTE 157
GOLDENBERG, STUART L.
EDEARDSVILLE, IL 62025

LINDA KORTH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LINDA KOWALSKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA KRAY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LINDA KUBBE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

LINDA KULICK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LINDA KUYKENDALL
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

LINDA LABORDE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

LINDA LAMM
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

LINDA LANAHAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA LAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA LANGE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINDA LANSBERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA LAWSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA LAYMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LINDA LAYPO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA LAYTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA LEAHY
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA  19428

LINDA LEAVELLE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINDA LEAVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA LEBLANC
THORNTON & NAUMES
100 SUMMER STREET
MCGOLDRICK, MARILYN T.
BOSTON, MA  02110

LINDA LEE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

LINDA LEGAY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA LEGAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA LENNON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

LINDA LEONARD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LINDA LEONARD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LINDA LEPKOWSKI
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

LINDA LESAGE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LINDA LEWIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA LIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA LIPPOLT
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201 N.
FRANKLIN
TAMPA, FL 33602

LINDA LIPPS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA LONG
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

LINDA LONG
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

LINDA LONG
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

LINDA LOPOSKY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA LORBER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA LOTHIAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA LOU SPAIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LINDA LOUDERMILK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA LOVELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA LOVELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA LOWERY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

LINDA LUDWIG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA LUTHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA LYMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA LYNCH
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

LINDA LYNCH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

LINDA LYNCH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LINDA LYONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA MACK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LINDA MACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA MAGNUSON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

LINDA MALLICOAT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA MALONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA MANN
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

LINDA MANNING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA MARCHESE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

LINDA MARSHALL
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA 70130

LINDA MARTIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LINDA MARTIN
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

LINDA MASHELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA MASI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA MASON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

LINDA MASSEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA MASSEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA MATHIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA MATTHEWS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINDA MAZZELLA
LOCKS LAW FIRM
601 WALNUT STREET SUITE 720 E
PHILADELPHIA, PA  19106

LINDA MCAFFEE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

LINDA MCCLURE
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

LINDA MCCORMICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA MCCRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA MCDOUGALL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LINDA MCDOUGALL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LINDA MCGUIRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA MCQUOWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA MCQUOWN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

LINDA MCQUOWN
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

LINDA MENDEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA MENDOZA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA MENEFEE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LINDA MENNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA MERCER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LINDA MERCER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LINDA MERCER
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

LINDA METTLER
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

LINDA METZLER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LINDA MICHAELIS
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

LINDA MICHALSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA MICKELSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA MILES
CONNER & WINTERS, LLC
110 PREFONTAINE PLACE SOUTH, SUITE 304
YACKULIC, CORRIE
SEATTLE, WA  98104

LINDA MILES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA MILES
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LINDA MILLER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINDA MILLER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LINDA MILLS-ALEXANDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA MIRANDA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA MISER
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

LINDA MITCHELL
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

LINDA MITCHELL
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

LINDA MITCHELL
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
ROACH, NELSON J. JOHNSON,
CHRISTOPHER R.
AUSTIN, TX  78746

LINDA MOGAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

LINDA MONROE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

LINDA MOODY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LINDA MOODY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA MOORE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA MOORE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

LINDA MORAN
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

LINDA MOREY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA MORGAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINDA MORGANFIELD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA MORRIS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LINDA MUELLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA MURRAY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA NAPIER
LAW OFFICES OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD  21201

LINDA NARD
PRIBANIC & PRIBANIC, LLC
1735 LINCOLN WAY
WHITE OAK, PA  15131

LINDA NEBEKER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LINDA NEBEKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA NEESE
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

LINDA NESKO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA NEUMAYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA NEWMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LINDA NICHOLSON
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

LINDA NICOLETTE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

LINDA NOLTING
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LINDA NORMAN
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

LINDA NOVACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA NOWICKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA NUGENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA OCONNOR
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

LINDA OLAUGLIN
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

LINDA OLGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA OMALLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA ONEILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA ORTEGA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA ORTON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LINDA OSHEI
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LINDA PALMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA PANNELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LINDA PANNELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA PAPAGNI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA PARKER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LINDA PARKER
STRAUSS TROY CO., LPA
150 EAST FOURTH STREET 4TH FLOOR
CINCINNATI, OH 45202-4015

LINDA PARKIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA PARMELEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA PARSONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA PASTORE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LINDA PASTOVIC
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA PATTERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA PATTON
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

LINDA PEACOCK AGIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA PECK
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

LINDA PECKINPAUGH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINDA PEDIGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA PENA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LINDA PEREZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA PEREZ
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

LINDA PERLOFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA PERRY
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

LINDA PETTY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA PHILLIPS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA PIKE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

LINDA PIPER
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
STE 3450 ROSS, ROBERT FELLER, JOEL
CASEY
PHILADELPHIA, PA  19103

LINDA PITTS
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

LINDA PITTSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA POLIZZI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA POSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA PRICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA PRUSKIN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINDA RABASCA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

LINDA RABY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA RADENHAUSEN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

LINDA RAMOS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LINDA RANNEY
HEARD LAW FIRM, PLLC
2925 RICHMOND AVE. SUITE 1550
HOUSTON, TX  77098

LINDA RASHBA
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

LINDA RAYBURN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA REACARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA REAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA REED
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

LINDA REED-HINES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LINDA REMMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA RICE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

LINDA RICE
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

LINDA RICE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

LINDA RICHARD
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN 46204

LINDA RICHARD
DELISE & HALL
528 W. 21ST AVENUE
HALL JR., ALTON J.
COVINGTON, LA 70433

LINDA RICHARDSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LINDA RICHARDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA ROANE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA ROBBINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA ROBINSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LINDA ROBINSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LINDA RODGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA RODRIGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA RODRIGUEZ-BENGE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

LINDA ROGERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA ROGERS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

LINDA ROGGENBURG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA ROMANO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA ROOT
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA 90024-3102

LINDA ROOT
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

LINDA ROSENBARGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA ROSENTHAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA RUSSO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

LINDA RYAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA SAIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA SANCHEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LINDA SANCHEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA SAULTERS
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

LINDA SAWKA AND CHARLES A. SAWKA
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

LINDA SCAMAN
SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
AUSTIN, TX 78746

LINDA SCHEFFLER
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY 01174

LINDA SCHOLZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA SCHWAB
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LINDA SCHWAB
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA SEEFELDT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA SEGLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA SERRANO
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN
HOUSTON, TX 77003

LINDA SERRANO
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
KIESEL, PAUL R.
BEVERLY HILLS, CA 90211

LINDA SERRANO
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

LINDA SHAFER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

LINDA SHANER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

LINDA SHAPIRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA SHIMON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA SHIVELY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LINDA SHORT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA SHORTER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

LINDA SILER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LINDA SIMON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA SINGLETON-GABOIAN
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

LINDA SISK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA SKUPIEN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX 77010

LINDA SLANKARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LINDA SLAVIN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LINDA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LINDA SMITH
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

LINDA SMITH
LEVY KONIGSBERG LLP
800 THIRD AVE 11TH FLOOR
LONG, AMBER BLUMENKRANZ, ROBIN B.
NEW YORK, NY  10022

LINDA SMITH
MORELLI LAW FIRM, LLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LINDA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA SMITH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LINDA SMITH-ERVING
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

LINDA SMITH-PRIMO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA SMOTHERS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

LINDA SNYDER
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

LINDA SOLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA SONZINI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA SOUTER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

LINDA SOUTHWICK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LINDA SOWDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA SPEIRS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LINDA SPENCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA STALLINGS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA STALLINGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA STANGELAND
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA STANGELAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA STEINER, LINDA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA STEPHEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA STEVENSON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV  26501

LINDA STOCKWELL
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO  64098

LINDA STROBL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LINDA SULLIVAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA SULLIVAN
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

LINDA SUMPTER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

LINDA SURGENER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LINDA SURGENER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA SWEENEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA SWEETMAN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

LINDA SWETS
POGUST FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

LINDA SZABLEWSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA TALIAFERRO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LINDA TANNENBAUM
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA  97301

LINDA TAUCHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA TAWFALL
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA  30319

LINDA TAYLOR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LINDA TAYLOR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA TAYLOR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

LINDA THOMAS
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
NASHVILLE, TN  37215

LINDA THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA THOMAS
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL  62025

LINDA THOMPSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA TIPTON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LINDA TOLHURST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA TOLLISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA TOMBLIN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

LINDA TOMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA TOPPINS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LINDA TORHURST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA TORRES
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

LINDA TRAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA TREADWELL
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
PRIOR, JOHN (JACK) POZAN, KYLE
CHICAGO, IL  60601

LINDA TREVINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA TRULL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA TUTTLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA TYRON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA ULMER
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

LINDA UNDERWOOD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

LINDA VAILE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LINDA VALLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA VANDYNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA VAUDREUIL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA VAUGHAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LINDA VEFFER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA VENTRO
MICHAEL S. WERNER, PARKER WAICHMAN
LLP
6 HARBOR PARK DR.
PORT WASHINGTON, NY  11050

LINDA VENTRO
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

LINDA VINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA VIPRINO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA VISE
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

LINDA VITIELLO
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

LINDA VOGT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

LINDA WADE
EISENBERG GILCHRIST & CUTT
215 SOUTH STATE STREET, STE 900
SALT LAKE CITY, UT  84111

LINDA WALDROP
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA WALKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA WALSH
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

LINDA WARE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA WARNOCK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LINDA WARNOCK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  10017

LINDA WASHINGTON
LILLIS LAW FIRM
338 LAFAYETTE STREET
LILLIS, MICHAEL CENTOLA III, LAWRENCE J.
NEW ORLEANS, LA  07013

LINDA WATKINS
GOLDENBERG HELLER ANTOGNOLI &
ROWLAND,
P.C. 2227 SOUTH STATE ROUTE 157
GOLDENBERG, STUART L.
EDEARDSVILLE, IL  62025

LINDA WATSON
DARCY JOHNSON DAY, P.C.
3120 FIRE RD. SUITE 100
DARCY, ANDREW
EGG HARBOR TWP, NJ  08234

LINDA WEINTRAUB
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LINDA WEINTRAUB
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA WELCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA WELCH
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

LINDA WELLMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LINDA WESEMAN
STEWART & STEWART
931 S. RANGELINE ROAD
SOBIERAY, MICHAEL
CARMEL, IN  46032

LINDA WEST
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

LINDA WHITE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LINDA WHITMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA WIANT
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

LINDA WICKLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA WILLIAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINDA WILLIAMS
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

LINDA WILLIAMS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

LINDA WILLIAMS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

LINDA WINHELD
LAW OFFICE OF RICHARD R. BARRETT, PLLC
2086 OLD TAYLOR ROAD, SUITE 1011
OXFORD, MS  38655

LINDA WITHROW
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

LINDA WOJCESHONEK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LINDA WOLFE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA WOMACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA WONG-FARENBAUGH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LINDA WOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA WOODALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA WORKS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LINDA WOZNUK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINDA WRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA WRIGHT-ARNOLD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA YARDEN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LINDA YARO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA YATES
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

LINDA YORK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LINDA YOST
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA YOUNG
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LINDA YOUNG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDA YOUNG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDA YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINDA ZILIO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LINDA ZINNECKER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

LINDA ZIRBEL
MCGLYNN, GLISSON & MOUTON
340 FLORIDA STREET
WASHINGTON, AMANDA L.
BATON ROUGE, LA  70802-1909

LINDA ZUMTOBEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDALEE MARTINEZ
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

LINDBERG

LINDEN CHLORINE PRODUCTS INC.

LINDSAY BLAKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINDSAY KRAKAUER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINDSAY MARONEY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

LINDSAY MILLER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LINDSAY MOORE
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

LINDSEY GRAHAM
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINDSEY KOZECKE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LINDSEY LEPIN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

LINDSEY STEWART
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LINDSI CRUSE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LINEECE BUSHAW
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

LING VAN BREE
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

LINH HOANG
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA  90025

LINK-BELT CONSTRUCTION EQUIPMENT
COMPANY
C/O CT CORPORATION SYSTEM
306 W MAIN ST, STE 512
FRANKFORT, KY  40601

LINK-BELT CONSTRUCTION EQUIPMENT
COMPANY
N/K/A LINK-BELT CRANES LP LLLP
C/O THE CORPORATION TRUST COMPANY
1209 ORANGE ST; CORPORATION TRUST CTR
WILMINGTON, DE  19801

LINK-BELT CONSTRUCTION EQUIPMENT
COMPANY
N/K/ALINK-BELT CRANES LP LLLP
2651 PALUMBO DR
LEXINGTON, KY  40509

LINN TOMLINSON
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

LINNEA JACKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LINNEA SILCOX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINNETTE MAYES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LINNIE EAMES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LINNIE MURPHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LINSHASA MACK
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

LIONDA BROWN
FLEMING, NOLEN & JEZ, LLP
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LIPENS SAMUELD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LIQUIDATING REICHHOLD, INC.
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE 19808

LIQUN SCHAPIRO
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

LISA ALBERTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA ALCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA ALDRICH-JACOBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA ALEXANDER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

LISA ALFONSO
VENTURA LAW
235 MAIN STREET
BARBER, NICOLE L.
DANBURY, CT 06810

LISA ANDERSON
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX 77389

LISA ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA ANDERSON
THE EARLY FIRM, LLC
C/O MATHEW PARK
360 LEXINGTON AVE, 20TH FLOOR
NEW YORK, NY 10017

LISA ARMATO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA BANKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA BANKSTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA BARNES
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

LISA BARONE
KIRKENDALL DWYER LLP
16000 DALLAS PKWY, STE 625
DALLAS, TX 75248

LISA BARRY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LISA BATTS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LISA BATTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA BEASLEY-LEBOEUF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA BEAUCHAMP
ASHCRAFT & GEREL
4900 SEMINARY ROAD
VASSIL, EMILY
ALEXANDRIA, VA 22311

LISA BEAUCHAMP
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

LISA BENDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA BENNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA BENTLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA BEVENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA BIASI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA BINGHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA BLANKENSHIP
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

LISA BLINDERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA BLOTCHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LISA BOHM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LISA BORDEAUX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA BOULEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LISA BOWLING
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LISA BOWLING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LISA BOWMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA BOYER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LISA BOYLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA BOYNTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LISA BRADEN-GRADY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LISA BRADY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LISA BRADY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

LISA BRAHM
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

LISA BROWN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LISA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA BRUBAKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LISA BURKE
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

LISA BURKHARDT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LISA BURNETT
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

LISA BURNETT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LISA BURNETT
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
SMITH, D. NEIL
AUSTIN, TX  78746

LISA BURNETT
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

LISA BURNHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA BUTLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LISA BUTLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA BUTLER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

LISA CARLINE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LISA CARO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LISA CARTER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LISA CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA CARTER
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

LISA CARVER
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

LISA CHAMBERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LISA CHERRY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LISA CHIN
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

LISA CHRISTEN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LISA CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA COATES
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

LISA COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA COLVIN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LISA COMPTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LISA CORDIER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LISA CORDIER-HYMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD MCDOWELL, DARREN
LUFF,
PATRICK - PLUFF2FNLAWFIRM.C
DALLAS, TX  75231

LISA CORDIER-HYMAN
ZINNS LAW, LLC
1800 PEACHTREE ST., NW, STE. 370
ZINNS, SHARON
ATLANTA, GA  30309

LISA CORLETTO
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

LISA COX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA CRANFORD
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

LISA CRAWFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LISA CRAWFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA CRAWLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LISA CRAWLEY
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

LISA CRAWLEY
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

LISA CRAWLEY
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

LISA CRIBB
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LISA CRUCE
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA  07060

LISA CULLEY
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL  60601

LISA CUPSTID
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LISA CURRY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LISA CURRY
GIRARDI KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA 90017

LISA DANDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA DANIEL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LISA DANIELS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

LISA DARDEN
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

LISA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA DAVISSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA DEPEW
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LISA DERINGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA DOLAN
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

LISA DOOLITTLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA DOUGHERTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA EARLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA EDWARDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA ELLIOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA ENGLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA ESPOSITO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA EVELAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA EWANITSKO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA FACEMIRE
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

LISA FERGUSON
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

LISA FINCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA FITCH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LISA FLINT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA FOCHTMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LISA FORLIVESI-AMARAL
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

LISA FOSTER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LISA FOWLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA FRANKOSKI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LISA FREDRICKS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LISA GARNES
BLOCK & HARDCHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

LISA GAUNT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

LISA GEORGE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LISA GIAMBRONE
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

LISA GIESSERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA GILL
GOLDENBERG HELLER ANTOGNOLI &
ROWLAND,
P.C. 2227 SOUTH STATE ROUTE 157
GOLDENBERG, STUART L.
EDEARDSVILLE, IL  62025

LISA GOUVEIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA GOYER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

LISA GRAHAM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LISA GUALTIERI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA GUZMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LISA HAFER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LISA HAMES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LISA HAMMONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA HARRIS
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

LISA HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA HAVENS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LISA HEDRICK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LISA HENDERSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LISA HERBICK
CRAIG SWAPP & ASSOCIATES
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600 ASHE, EMILY B.
PHILADELPHIA, PA  19107

LISA HILL
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

LISA HILLIKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA HINES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA HINTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA HITTLER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LISA HOGATE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA HOLMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA HOYT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LISA HUBBARD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LISA HUBBARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA HUFF
ASHCRAFT & GEREL, LLC
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LISA HUFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA HUNT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA ICHIBA
DECOF, BARRY, MEGA & QUINN, P.C.
ONE SMITH HILL
PROVIDENCE, RI 02903

LISA INTREPIDO
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

LISA ISAACSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA ISHAM
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

LISA JACKSON
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

LISA JACKSON
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

LISA JACOBY
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY 10003

LISA JEFFREYS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX 75231

LISA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA KALLMAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LISA KELLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA KENDRICK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

LISA KENNAMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA KENNEDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA KEYS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LISA KIJAK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA KIJAK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

LISA KIJAK
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

LISA KIMBLE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LISA KIRSCHBAUM
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

LISA KITTLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA KONECNE
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

LISA KUPREL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA L. FRANK, EST OF JUDITH
BLANKSCHAEN
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

LISA LAFRAMBOISE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA LAMBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA LAMPE
TEXSTAR LAW
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

LISA LANGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA LANGLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA LANGLEY
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

LISA LARISON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LISA LAWRENCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA LECONCE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LISA LESHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA LEVOYER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

LISA LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA LEWIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LISA LODAHL
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

LISA LONG
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LISA LONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LISA LONG
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA  19103

LISA LUTHER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

LISA MALDONADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LISA MARIE JOHNSON
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

LISA MARINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA MARION
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LISA MARKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

LISA MARROTT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LISA MARTIN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

LISA MASCITELLI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

LISA MASCITELLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LISA MATSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LISA MCCULLOUGH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LISA MCCULLOUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LISA MCGRAW
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LISA MCKINNON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA MCLAUGHLIN
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
HARTFORD, CT 06103

LISA MECADON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA MEYERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA MICHAUD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA MILLER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LISA MILLER
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

LISA MILLS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LISA MINICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA MONNIER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LISA MONTOYA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA MOORE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LISA MORAITAKIS
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA 30060

LISA MORAITAKIS
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

LISA MORLAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LISA MORRIS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

LISA MOXEY
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

LISA MURRAY-BAUGH
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

LISA MUSCI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LISA NAGY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LISA NELSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA NEWCOMB
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA NEWMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LISA NORRIS
EISENBERG GILCHRIST & CUTT
215 SOUTH STATE STREET, STE 900
SALT LAKE CITY, UT 84111

LISA OAKLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA OGLE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA 19103

LISA ONEAL
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

LISA OWENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA OWENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA OYLER
ANAPOL WEISS
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600
PHILADELPHIA, PA 19107

LISA PAGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA PAH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX 77010

LISA PALETTA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

LISA PARSONS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA PERRY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

LISA PETERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA PFEFFER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LISA PINO
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

LISA POLUS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LISA PRATER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA QUINION
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA QUINN
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A. MCSWEENEY,
RHETT A.
MINNEAPOLIS, MN 55404

LISA QUINTANA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA RAAD-BIER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

LISA RAFIDI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA RAY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LISA RAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA RAY
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

LISA REMICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA RETTIG-BRODY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LISA REYES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA RICHARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA RIDDEL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LISA RILEY
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

LISA RITTENHOUSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA RIVERA-FRENCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA ROBERTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA ROBINSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

LISA ROEMISCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA ROMERO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA RONEY
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH 70130

LISA ROSBROOK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LISA ROSS
HOLLAND, GROVES, SCHNELLER & STOLZE,
LLC
300 N TUCKER, SUITE 801
ST. LOUIS, MO 63101

LISA ROSSI
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

LISA ROWE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LISA SABATINE
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

LISA SAMPSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA SCHLOSSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA SCHWARZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LISA SCHWARZ
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

LISA SEAMONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA SHAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA SHONKWILER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA SHORTRIDGE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LISA SIMMONS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

LISA SIMS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

LISA SINCLAIR
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LISA SINCLAIR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA SLADE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LISA SMITH-PARKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA SNOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA SOPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA SPIELMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LISA SPIELMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA SPRADLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA STARR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LISA STAZO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LISA STEWART
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LISA STORM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA STRELECKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA SURRENCY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LISA SWALLOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA SWIGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA TACKER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

LISA TAFOYA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA THOMPSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LISA THOMPSON
CARLSON LAW FIRM
100 EAST CENTRAL TEXAS EXPRESSWAY
90277
KILLEEN, TX 76541

LISA THOMPSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LISA THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA TIMM
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LISA TIMM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA TOUTANT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LISA TROTOCHAU
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

LISA TUBERGAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LISA TURE-OROURKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA TYREE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA UMPHRIES
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

LISA VALENTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA VAN ZILE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

LISA VAUGHN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LISA VENTERS
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN 55404

LISA VOLESKY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LISA WALKER
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

LISA WALLACE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LISA WALSH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA WEINHEIMER-REYES
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

LISA WELCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISA WEST
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LISA WEYH
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

LISA WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA WIGGINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA WILBURN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA WILSON
LEVIN FISHBEIN SEDRAN & BERMAN
510 WALNUT STREET, SUITE 500
PHILADELPHIA, PA 19106

LISA WISNIOWICZ
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

LISA WOLLE
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

LISA WRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA WRIGHT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LISA WRIGHT
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

LISA WRINKLE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

LISA YORBA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISA YOUNG
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LISA ZEGLIN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LISA ZIMMERMAN
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

LISETTE TAYLOR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LISETTE TAYLOR
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

LISETTE WICKMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISHA MAHAFFEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LISHA ZUNIGA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LISSA MOHLER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

LISSA SAUNDERS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LISSY KURIAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LISSY KURIAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

LISSY KURIAN
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

LITA CASCARDI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LITA JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LITHIA AYALA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LIYA SHATASHVILI
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

LIZ FLERCHINGER EST OF D MCKILLIPS
BEVAN & ASSOCIATES LPA, INC.
C/O THOMAS BEVAN
6555 DEAN MEMORIAL PKWY.
BOSTON HEIGHTS, OH 44236

LIZA CANSINO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LIZA PHIPPS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LIZA PHIPPS
LEVIN LAW GROUP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

LIZABETH MARTIN
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA 30060

LIZABETH MARTIN
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

LIZABETH MILLER
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

LIZABETH WOODS
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

LIZANNE AQUINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LIZBETH SUESS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

LIZETH FLORES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

LIZETTE ILLARRAMENDI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

LIZZA GORDON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LIZZETH PALACIOS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD MCDOWELL, DARREN
LUFF,
PATRICK - PLUFF2FNLAWFIRM.C
DALLAS, TX 75231

LIZZIE FOSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LIZZIE HAMMONDS
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

LIZZIE HAMMONDS
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

LIZZIE OLIVE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LIZZIE PITTMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LIZZIE ROSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LJILJANA KENDRICK
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

LLEWELLYN AGRESS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LOCKHEED MARTIN CORPORATION
6801 ROCKLEDGE DR
BETHESDA, MD 20817

LODEAL GASTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LODONNA SIMSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LOGISTICS SERVICES, LLC

LOIRAN HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOIS ADCOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOIS ALLINGHAM
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LOIS ARMSTRONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOIS AUSTEN-SCHLIER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

LOIS BORGAL AND JAMES BORGAL
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

LOIS BRASHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOIS BROCK
THE COCHRAN LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA  30311

LOIS BROWN
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MINNEAPOLIS, MN  55404

LOIS BUFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOIS CANTALUPO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LOIS CANTALUPO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOIS CASS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOIS CLESTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOIS COSNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOIS CROCKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOIS DAVIS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

LOIS DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LOIS DAY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LOIS DEAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LOIS DEAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOIS DRAZICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOIS FRANKLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOIS GERG
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

LOIS GERG
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

LOIS GODWIN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LOIS GOODSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOIS GREENHALGH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LOIS GRONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOIS GUYNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOIS GUYNES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

LOIS GUYNES
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

LOIS HAGSTROM
THE LAW OFFICES OF PETER G. ANGELOS
601 PENNSYLVANIA AVENUE, NW SUITE 900
WASHINGTON, DC  20004

LOIS HANCOCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LOIS HEAD
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

LOIS HOLLAND
ALLAN BERGER AND ASSOCIATES
4173 CANAL STREET
GEIGER, ANDREW
NEW ORLEANS, LA  70119

LOIS HOWARD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LOIS JACKSON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

LOIS JACOBS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LOIS JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOIS JORDAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LOIS KAUFER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOIS KENNEDY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. BIRELEY, BEN
HOUSTON, TX 77010

LOIS LAURIELLO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

LOIS LAURIELLO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
BINSTOCK, MELISSA
HOUSTON, TX 77098

LOIS LAWSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LOIS LAWSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LOIS LEHMANN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LOIS LEVIN
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

LOIS MASTERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LOIS MCCALL
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX 77002

LOIS MCCLAIN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

LOIS MCMONTGOMERY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LOIS MIKULKA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

LOIS MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LOIS MOTRONI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LOIS MOTSINGER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

LOIS OLLMAN
THE WEINBERG LAW FIRM
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 00890

LOIS PANULLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOIS PAYNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOIS PINSKE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LOIS REPPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LOIS RIHANI
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LOIS SCHULTES-GILLASPY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOIS SHORT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LOIS SLEMP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LOIS SMITH
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

LOIS SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOIS STARR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LOIS STEPHENSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LOIS TANNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOIS TERHURNE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LOIS TERHURNE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LOIS TERRELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LOIS TERRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LOIS THOMPSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LOIS VALLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOIS WADE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOIS WADSWORTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOIS WADSWORTH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

LOIS WALLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOIS WRIGHT
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

LOIS YOUNGMAN
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

LOISTINE STEWART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOLA ACEVEDO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

LOLA ACEVEDO
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD GORI, RANDY L.
EDWARDSVILLE, IL 62025

LOLA BENSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOLA BRADLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LOLA COOK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LOLA DAVENPORT
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

LOLA HELMERS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

LOLA HELMERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOLA HELMES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

LOLA HELMES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LOLA KENNEDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOLA MALLARD
HARRISON DAVIS STEAKLEY MORRISON
JONES,
PC
5 RITCHIE RD
WACO, TX 76712

LOLA NASATSKY
MOLL LAW GROUP
401 N. MICHIGAN AVENUE, 12TH FLOOR
CHICAGO, IL 60611

LOLA REAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOLA RUIZ
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

LOLA SHANNON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

LOLA SIMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOLA STRINGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LOLA TARR
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

LOLITA BUSH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LOLITA COLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LOLITA GOODS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

LONA HUDSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LONA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LONDA COMBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LONETTA WITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LONGS DRUG STORES CALIFORNIA
C/O CVS HEALTH
ONE CVS DR
WOONSOCKET, RI 02895

LONNA SILVERS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX 77010

LONNETTA MANUEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LONNETTE DUELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LONNIE BOUTWELL JR.
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

LOQUATOR DINKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOQUATOR DINKINS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX 77017

LORA BLEVINS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

LORA BURKE
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

LORA CUTRER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

LORA HUBBARD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LORA HUBBARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LORA HURTAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LORA HUTCHENS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LORA KINCADE
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

LORA LANKFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LORA MULLINS
FLETCHER V. TRAMMELL
3262 WESTHEIMER, SUITE 423
HOUSTON, TX 77098

LORA ROMANOFSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LORA RUDOLPH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LORA STAHL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LORA STAHL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LORA SWEAT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LORA TURLEY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

LORAE ANDREASON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LORAIN MADDUX
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

LORAINE ALLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LORAINE BOYNER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

LORAINE MARCINEK
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

LORAINE SLAMA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LORANETTA HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LORE WARRE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LOREAL USA CREATIVE, INC.
10 HUDSON YARDS
NEW YORK, NY 10001

LOREAL USA CREATIVE, INC.
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE 19808

LOREAL USA CREATIVE, INC.
C/O CORPORATION SERVICE COMPANY
80 STATE ST
ALBANY, NY 12207

LOREAL USA, INC.
10 HUDSON YARDS
347 10TH AVE
NEW YORK, NY 10001

LOREAL USA, INC.
C/O CORPORATION SERVICE COMPANY
80 STATE ST
ALBANY, NY 12207

LOREAL USA, INC.
C/O THE PRENTICE-HALL CORPORATION
SYSTEM
251 LITTLE FALLS DR
WILMINGTON, DE 19808

LOREDA BANKS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LOREEN FITZWATER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LOREEN KRAUSE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

LOREEN WORLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LORELLA WHITTEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LORENA ESCALANTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LORENA GARRITSON
FLETCHER V. TRAMMELL
3262 WESTHEIMER, SUITE 423
HOUSTON, TX 77098

LORENA HERRERA
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

LORENA LOWE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LORENE BROOKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORENE FARRINGTON
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

LORENE FLEMINGS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORENE GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORENE HEPWORTH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LORENTINA FOLIO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORENTINA FOLIO
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

LORENTINA FOLIO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

LORETTA ARMSTRONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORETTA BARNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORETTA BARNHOUSE
REEVES & GOFF, P.C.
1 NORTH JEFFERSON STREET
GOFF, JOSEPH L
FARMINGTON, MO  63640

LORETTA BARNHOUSE
THE DREESEN LAW FIRM, LLC
16105 SWINGLEY RIDGE ROAD, 4097
CHESTERFIELD, MO  63006

LORETTA BEAMON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORETTA BELKNAP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORETTA BELUSKO
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

LORETTA BLANKEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORETTA BRANTLEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LORETTA CAFARO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LORETTA CLEMENS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LORETTA COLLINS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

LORETTA COOPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORETTA CORDELL
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

LORETTA CROWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORETTA DAVIS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

LORETTA DIDONATO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LORETTA DODSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORETTA DONOVAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LORETTA DOWNS
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

LORETTA ERVIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORETTA EUGENI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LORETTA FAIR
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LORETTA GLAZER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LORETTA GREEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LORETTA HAGAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LORETTA HALBOTH
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

LORETTA HUGHES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LORETTA HURLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LORETTA LAMB
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

LORETTA LANTAYA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LORETTA LATIN
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

LORETTA LEYVAS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

LORETTA LUCKETT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

LORETTA MARSHALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LORETTA MARTIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LORETTA MATEYUNAS
MICHAEL S. WERNER, PARKER WAICHMAN
LLP
6 HARBOR PARK DR.
PORT WASHINGTON, NY 11050

LORETTA MCMICHAEL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LORETTA MCMICHAEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LORETTA METCALF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LORETTA MILLER
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

LORETTA MILLER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LORETTA MORAN
LAW OFFICE OF ROGER "ROCKY" WALTON, P.
C. 2310 WEST INTERSTATE 20, SUITE 200
WALTON, ROGER "
ARLINGTON, TX 76017

LORETTA NEILL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LORETTA NEILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LORETTA OCONNELL AND JOHN OCONNELL
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX 77389

LORETTA OSTERHOUDT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LORETTA PETERSON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

LORETTA PLATOS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

LORETTA PLOWMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LORETTA RAGLAND
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

LORETTA RAUTTER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LORETTA REIDY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LORETTA ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORETTA RUFFIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORETTA RUTKOWSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORETTA SCAFURI
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV  26501

LORETTA SPEARS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORETTA STOUT
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

LORETTA STRYJEWSKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LORETTA SULLIVAN
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

LORETTA TALLMAN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

LORETTA TAUZIER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

LORETTA TEUBERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORETTA TILFORD
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

LORETTA TRAVER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

LORETTA TYE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORETTA WARE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORETTA WEISE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORETTA WILSON
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

LORETTA WNEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI ABBOTT-EDWARDS
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

LORI BARSNESS
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL  35205

LORI BELOTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI BISHOP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI BROOKS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LORI BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI BURNETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI CATARIOUS
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

LORI CLEVENGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI COHEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LORI COLLINS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LORI COVINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI CREED
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LORI CREED
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

LORI DAHLGREN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI DECKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI DECOSTA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORI DEL GUIDICE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI DEMAILLE-SMITH
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  03313

LORI DIETSCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI DONALDSON (EUBANKS)
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI DOUGLAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI EDE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI ELSBERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI FOLKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI GAMBLE
CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
NEW YORK, NY  10016

LORI GAMMELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LORI GEAR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LORI GLASNAPP
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LORI GRAVELLE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LORI GROVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI GROVES
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

LORI GUTHRIE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LORI HAWKINS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LORI HEMMIG
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LORI HEMMIG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI HEWLING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI HILL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORI HILL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

LORI HILTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI HOSLER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LORI HUDDLESTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI HUTCHINSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LORI JACOBSON
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

LORI JENSEN
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

LORI JOHNSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LORI JONES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LORI KASPAR
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LORI KENT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LORI KOSMYNA
WILLIAMS DECLARK TUSCHMAN CO., L.P.A
626 MADISON AVENUE
TOLEDO, OH  43604-1110

LORI KRUEGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI LICHTENWALNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORI LOVELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI M RIGGINS, EST OF MAGDALENE
BRACE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

LORI MANES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LORI MARTINS
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

LORI MATSUOKA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORI MCCARTHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI MCCLARNON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORI MCCORMICK
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

LORI MCMILLAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI MCSWAIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LORI MENDICINO
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

LORI MERKNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI MESTRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI MILLER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LORI MONGE
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

LORI MURRAY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LORI NAPOLITANO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

LORI NELSON-HINDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI NEVEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI OHARA
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

LORI OPPERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI OULES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LORI PARHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI PATRICK
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

LORI PATTERSON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

LORI PERRY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

LORI PINTO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LORI PINTO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

LORI POFERL
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

LORI PRETTYPAINT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LORI PROPERNICK
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

LORI PROVINCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI PROVINCE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LORI PUZAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI RAJUNAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI RAND
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

LORI RATHBURN-HUTCHENS
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

LORI REBO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI RELFORD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LORI RELFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI REYNOLDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI SAUCER
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

LORI SCARPINO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LORI SCHERER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI SILVA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LORI SMART
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LORI SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORI SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORI SPEER
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

LORI TERRY
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
ATLANTA, GA 30319

LORI THOMAS
FERGUSON, TEWATI ABERCROMBI
5473 BLAIR ROAD
DALLAS, TX 75231

LORI THOMAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LORI TRENBATH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LORI TURCHIARO
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

LORI VANDENBERG
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

LORI WARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LORI WEAVER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LORI WHITNEY
WEINSTEIN COURTURE PLLC
601 UNION STREET, SUITE 2420
SEATTLE, WA 98101

LORI WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LORI WILLIAMSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LORI WILSON
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

LORI WINSTEL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LORI YASENCHOK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

LORIAN PETERSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LORIAN PETERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LORIANN AGUIRRE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LORIANN ZEOLI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LORIE CHRISTIAN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

LORIE CORDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LORIE PAYTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LORIE ROBERTSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

LORIE VANMETER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LORIE YADON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LORIE YADON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LORILEE DAVIS
THE POTTS LAW FIRM, LLP
908 BROADWAY, 3RD FLOOR
KANSAS CITY, MO 64108

LORILIE DOYTRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LORILYN PHILLIPS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

LORIN PIACENZA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LORINE KENNEDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LORINE PHILLIPS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

LORINE SANDLIN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LORNA ABAD
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

LORNA CAHN
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

LORNA CARTER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

LORNA CORTEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORNA GRAVES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORNA JOHNSON
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

LORNA MCWATTY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

LORNA NEAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORNA SCHLOSSER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

LORNA THOMPSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORNA YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORNAMEAD INC.
1359 BROADWAY, 17TH FL
NEW YORK, NY  10018

LORNAMEAD INC.
C/O LEGAL DEPARTMENT
350 FIFTH AVE, 9TH FL
NEW YORK, NY  10118

LORNAMEAD INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

LORRAINE ANDRIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LORRAINE BISHOP
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LORRAINE BOLLMANN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

LORRAINE BOURGEOIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LORRAINE CASAMENTO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LORRAINE CERVANTES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORRAINE CHARLES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORRAINE CROMPTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORRAINE DUET
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LORRAINE EASTERWOOD
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

LORRAINE FAVREAU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORRAINE FERNANDEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORRAINE GOLA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORRAINE GREEN
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

LORRAINE HALL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LORRAINE HALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORRAINE HAMMERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORRAINE HARNESS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LORRAINE HUDSPETH
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

LORRAINE HULL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORRAINE JACHYM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LORRAINE JACHYM
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

LORRAINE JACKSON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

LORRAINE KIRKPATRICK
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY  10016

LORRAINE KRESTIAN
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

LORRAINE LAVEDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORRAINE LESTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORRAINE LISLE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LORRAINE LISLE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

LORRAINE MAGGIORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORRAINE MANTOVI
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LORRAINE MARTIRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORRAINE MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORRAINE MUHLBAIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORRAINE MURRAY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LORRAINE OCHOA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LORRAINE PATRICK
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

LORRAINE PHIPPS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORRAINE PIZZUTI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORRAINE POIRIER
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

LORRAINE RICH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LORRAINE ROFFMAN
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ  08002

LORRAINE SCHAEFER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORRAINE SCHENK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LORRAINE SCHENK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORRAINE SELLERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORRAINE SHENTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORRAINE SIMMONS
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

LORRAINE SLOMOVIC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORRAINE SOUZA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LORRAINE STRATHY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORRAINE SWARTLING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORRAINE TERANDO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LORRAINE TERANDO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORRAINE TOME
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORRAINE TRINGALI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LORRAINE VEGA
WALTON TELKEN FOSTER, LLC
241 N. MAIN ST.
EDWARDSVILLE, IL  62035

LORRAINE VERHEST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORRANIA BYRD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LORRANIE FOX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORREE LEVULIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LORRI MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORRIANE FOX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORRIANE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORRIE FONTANA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORRIE FOX
GOLDENBERG HELLER ANTOGNOLI &
ROWLAND,
P.C. 2227 SOUTH STATE ROUTE 157
GOLDENBERG, STUART L.
EDEARDSVILLE, IL  62025

LORRIE SAWTELLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LORRIE WALL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX  77010

LORRIE WALL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LORRIE WILLIAMS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LORRINA VELASQUEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LOSSIE HORNE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

LOTTIE DOMBROWSKI
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

LOTTIE FOSTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOTTIE FOSTER
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

LOTTIE FRANK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOTTIE LODGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOTTIE LONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOTTIE TILLMAN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

LOTTIE TITUS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LOU BADGER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LOU GREGORY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LOU LEE
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

LOU MCADAMS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LOU MCWATERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOU MOORE
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

LOU MYGRANT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

LOU PHANOR
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LOU STOVALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOU TUCKER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

LOUANN MALHERBE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUANN MYERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUANNE ROWE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUANNE YOUNG
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA  90266

LOUANNE YOUNG
MCELDREW YOUNG
123 S. BROAD STREET, SUITE 2250
LAURIA, BRANDON J.
PHILADELPHIA, PA  19146

LOUBERTHA DAYRIES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LOUBIRDA TRUSSELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUELLA AKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LOUELLA HUNTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUELLA NICHOLS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LOUELLA REED
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOUIDA SMOTHERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUIS STORES INC.

LOUIS WAGNER,RE: NANETTE WAGNER
MAUNE RAICHLE HARTLEY FRENCH & MUDD,
LLC
C/O T. BARTON FRENCH
1015 LOCUST STREET, SUITE 1200
ST. LOUIS, MO  63101

LOUISA GOMEZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LOUISE BALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUISE BELLO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LOUISE BERNIER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LOUISE BIGELOW
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC  29201

LOUISE BLACK
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

LOUISE BOWYER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LOUISE CARLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUISE COOK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOUISE CRINCOLI
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, D., FERRARO, JR. J. DIMATT
MIAMI, FL  33131

LOUISE CUCCHIELLA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LOUISE CUCCHIELLA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOUISE CYMBALUK
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

LOUISE DAVIDSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LOUISE DOLEY
TRAMMEL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

LOUISE DRISCOLL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LOUISE DURAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

LOUISE EASTER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LOUISE FORTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LOUISE GARCIA
THE ALARID LAW FIRM, P.C.
2201 MENARD BLVD. NE
CORDOVA, CAMILLE
ALBUQUERQUE, NM  87107

LOUISE GUGLIOTTI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LOUISE JACKSON
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

LOUISE JOHNSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

LOUISE JOHNSON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

LOUISE KING
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LOUISE KIRKLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUISE LAVERGNE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LOUISE LEWANDOWSKI
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

LOUISE LOMBARDO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LOUISE MAHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUISE MARTIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LOUISE MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOUISE MOORE
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

LOUISE MOSKAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOUISE MURRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUISE OFARRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUISE PERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOUISE PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUISE RAGIS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

LOUISE RAGONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOUISE SCHULTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUISE SHEPHERD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUISE SPANGLER
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

LOUISE STARK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LOUISE SWEEDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUISE SWING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOUISE SWING
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL  33301

LOUISE SYKES
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

LOUISE TONEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOUISE TRINGALI
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LOUISE VON BROCKDORFF
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LOUISE VON BROCKDORFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOUISE VORELL
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

LOUISE WALKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LOUISE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOUISE WOODLE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LOUISE WOODLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOUISEANN BRAZIL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LOUISIA PRATT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LOULA ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOURDES ALVARADO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LOURDES CARINI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LOURDES CASTRO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOURDES ESCOBAR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LOURDES JIMENEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET LAMPKIN II, JAMES
W.
MONTGOMERY, AL  36104

LOURDES JIMENEZ
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL  33301

LOURDES LOPEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOURDES MOLINELLI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

LOUVINIA LEONARD
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA  70130

LOVADA WORKMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LOVELLE HALSEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LOVIE WOLFE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LOWELLA PARKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LOWELLA PARKER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

LOWELLA PARKER
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

LOYA FUEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LOYCE TUCKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LOYDA PINEIRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LSTISIA GREER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LUANA MEADOWS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LUANA REDDING
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LUANN BAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LUANN DONAWAY
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
BEREZOFSKY, ESTHER
CHERRY HILL, NJ  08002

LUANN DONAWAY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

LUANN ERICKSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LUANN FRAZIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LUANN HEAD
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

LUANN HELLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LU-ANN PLESHE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LUANN SYSOUVANH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LUANN VAN THULE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LUANN VAN THULE
DICKS LAW FIRM, PLLC
28 NORTH CENTER ST.
DICKS, MICHAEL DREW
MESA, AZ  85201

LUANNA JOHNSON
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

LUANNA ROGERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LUANNE MATSUMOTO
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA  70130

LUANNE MCMICKLE
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN DANIEL JR., D. PATRICK
HOUSTON, TX  77003

LUBERDA SABB
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

LUBERTA MCCOY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LUBERTHA WILDER
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

LUCCEAL DAVIS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

LUCI BERARDI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LUCI MILANO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

LUCIA BARNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LUCIA CHERIM
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

LUCIA CIPOLLA
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

LUCIA CULLIVAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LUCIA DUNHAM
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LUCIA DUNHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LUCIA FRATANTARO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LUCIA FRATANTARO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LUCIA RUSSO, EST OF JUDE RUSSO
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

LUCIA STEINKRAUS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LUCIA STEINKRAUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LUCIA WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LUCIENNE WELLS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

LUCIENNE ZABLAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LUCIE-PEARL CONOLLY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

LUCILE LUCAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LUCILLE ALLCHIN
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

LUCILLE ANNALORO
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

LUCILLE BABA
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

LUCILLE BALDINO
LEVENSON & RISO, FIRM & SUITE
P.C. 89 NORTH HADDON AVENUE, SUITE D
KELLER, KYLE J. GR
HADDONFIELD, NJ 08033

LUCILLE BURKS
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA 30311

LUCILLE BUTLER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

LUCILLE CEDERLE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LUCILLE CHERRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LUCILLE DAY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LUCILLE DESSLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LUCILLE DILLON
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

LUCILLE FINLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LUCILLE GLIDEWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LUCILLE GONZALEZ
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

LUCILLE HARGROVE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LUCILLE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LUCILLE MARKWARDT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LUCILLE MEREE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LUCILLE OSTRENGA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LUCILLE PEREZ
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN 55404

LUCILLE PEREZ
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

LUCILLE PROFFITT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LUCILLE RIDDLE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LUCILLE ROBINSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LUCILLE ROBINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LUCILLE SIMONDS
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

LUCILLE SKINNER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

LUCILLE TOWNS
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

LUCILLE TUCK
COHEN, PLACITELLA & ROTH
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ 07701

LUCILLE TUCK
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ 08817

LUCILLE WARDELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LUCILLE WILSON
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

LUCINDA BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LUCINDA COX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LUCINDA GABRION
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LUCINDA JEFFERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LUCINDA LESEBERG
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

LUCINDA MEYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LUCINDA THOMAS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

LUCINDA VENEZIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LUCINDA WEAVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LUCKY STORES, INC.
6300 CLARK AVE
DUBLIN, CA 94568

LUCKY STORES, INC.
C/O COGENCY GLOBAL INC
850 NEW BURTON RD, STE 201
DOVER, DE 19904

LUCRECIA OMAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LUCRETIA ARMSTEAD
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

LUCRETIA DEMAILO
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

LUCRETIA LARSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LUCRETIA PERRY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LUCRETIA SILVERS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LUCRITIA MACON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LUCY AUSBORNE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LUCY BAILEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LUCY CAMPBELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LUCY CORDOVA
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

LUCY ENINGOWUK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LUCY GRONDAHL
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

LUCY GUTIERREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LUCY NELSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LUCY PARKERSON-STROMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LUCY REMPAS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

LUCY RICHARDSON
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL 33131

LUCY RODRIGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LUCY ROMERO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LUCY SANDELIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LUCY SMITH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LUCY STEWART
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

LUCY SUAREZ
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LUCY WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LUDMILA BRINDAR
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

LUDVINA DONALDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LUEBERTHA WILBORN-NOBLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LUELLA CROSBY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LUELLA GALLOWAY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LUELLA GRISMORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LUELLA WEEKLY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LUELLEN GREENLICK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LUFKIN INDUSTRIES, LLC
811 WILLOW OAK DR
MISSOURI CITY, TX  77489

LUGENIA COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LUGUSTA BALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LUIGIA CELAURO
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
HOYLE, THOMAS DAVID
MORGANTOWN, WV  26501

LUINDIA GORDON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LUISA BOADA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LUISA OSTOLAZA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LUISA RAMOS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

LUISA TORRES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LUISE FABREGAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LUK CLUTCH SYSTEMS, LLC
C/O SCHAEFFLER GROUP USA INC
308 SPRINGHILL FARM RD
FORT MILL, SC  29715

LUK CLUTCH SYSTEMS, LLC
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

LUKESHIA BAILEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LULA ALBERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LULA ALLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LULA BRADLEY-COMBS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LULA CORBITT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LULA CORBITT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LULA DANIEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LULA FORNEY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

LULA HAUN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LULA JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LULA JONES
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LULA MILLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LULA PREACELY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LULA TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LULA WALKER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LULA WASHINGTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LULA WASHINGTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LULLA CHAMBERS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

LUPE CONWAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LUPE GARCIA
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LUPE HANSON
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX  77002

LURA WHATMOUGH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LURETTA UNDERCUFFLER
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

LUSE-STEVENSON CO.
C/O FRED DEUTSCHMANN
3990 ENTERPRSE CT
AURORA, IL  60504

LUSE-STEVENSON CO.
C/O LUSE HOLDINGS INC
3990 ENTERPRISE CT
AURORA, IL  60504

LUT THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LUVENIA BUTLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LUVENIA WARD
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

LUVINA SCRUGGS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LUWANA TALBERT
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

LUWANDA STARKE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LUZ ALVAREZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LUZ ANDERT
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

LUZ ANDERT
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

LUZ AROCHO
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

LUZ DIEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LUZ LEHMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LUZ ORELLANA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LUZ RAMIREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LUZ RIVERA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LUZ RIVERA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LUZ SERRANO
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

LUZ WILNER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

LUZENAC AMERICA INC.
8051 E MAPLEWOOD AVE
GREENWOOD VILLAGE, CO 80111

LUZVIMINDA MONTERO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LUZVIMINDA ROSS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LVMH FRAGRANCE BRANDS US, LLC
22 AVENUE MONTAIGNE
PARIS 75008
FRANCE

LVMH FRAGRANCE BRANDS US, LLC
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE 19808

LWANDA COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LYDA CREWS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

LYDIA BUSBIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LYDIA CAREAGA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LYDIA CAREAGA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LYDIA CHAMBERLAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LYDIA ESTRADA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LYDIA FERNANDEZ
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

LYDIA FILIPASIC
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

LYDIA GENTNER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

LYDIA GIULIANO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LYDIA HILL
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

LYDIA HUDSON-GIVENS
THE DUNKEN LAW FIRM
3 SUGAR CREEK CENTER BLVD., STE. 550
SUGAR LAND, TX 77478

LYDIA JANE NORICK
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

LYDIA JOHNSON
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A. LANGEVIN, DAVID M.
MINNEAPOLIS, MN 55404

LYDIA JOHNSON
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX 77027

LYDIA LANDIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYDIA LINDSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYDIA MATHURINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYDIA MORALES
BERNSTEIN & STERN, LLC
10 MECHANIC ST STE 150
WORCESTER, MA  01608

LYDIA NISSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYDIA PETERSON
CPC
2 CORPORATE PARK, SUITE 110
IRVINE, CA  92606

LYDIA SCHUBERT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LYDIA SILVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYDIA THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYDIA VARGAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYKEISHA HARRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYLA GROSSMAN
LEVY KONIGSBERG LLP
800 THIRD AVE 11TH FLOOR
LONG, AMBER BLUMENKRANZ, ROBIN B.
NEW YORK, NY  10022

LYN POUST
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LYN ROSEMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LYN TACKABURY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

LYNANNE CHANDLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LYNANNE CHANDLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNDA AIELLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNDA BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNDA BARTLETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LYNDA BAZEMORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LYNDA BONDURANT
ALLAN BERGER AND ASSOCIATES
4173 CANAL STREET
GEIGER, ANDREW
NEW ORLEANS, LA  70119

LYNDA BORDELON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNDA BRACE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

LYNDA CAMERON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX  75231

LYNDA CAMERON
MCGLYNN, GLISSON & MOUTON
340 FLORIDA STREET
WASHINGTON, AMANDA L. MCGLYNN,
DANIEL J.
BATON ROUGE, LA  70802-1909

LYNDA DOCTORELLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNDA DOWDELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNDA FAJARDIN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

LYNDA FALOTICO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LYNDA FORD
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LYNDA GILBERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNDA GREHAN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LYNDA HELMS
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

LYNDA HINSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LYNDA HINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNDA HOLLAND
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LYNDA HOLLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNDA HUNTER
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN  55404

LYNDA KINNAIRD
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH
MCKIE, KEVIN B. CADE, GREGORY A
BIRMINGHAM, AL  32205

LYNDA LAPLACE
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA  30319

LYNDA LONGLEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LYNDA MACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNDA MARTIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LYNDA MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNDA MARX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNDA MAUPIN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LYNDA MCDANIEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LYNDA MCMATH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

LYNDA MOODY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LYNDA MOODY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNDA MOYE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LYNDA NGUYEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LYNDA PARISI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LYNDA PAXMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNDA PLUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNDA REYOME
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNDA SCHAFFER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

LYNDA SCOTT
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

LYNDA SOBIESKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNDA TALARICO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LYNDA THOMPSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LYNDA VALBRUN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNDA VANCOL
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

LYNDA WEBER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

LYNDELL BECKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNDIA TURNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNEITA RIFFE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

LYNESE GULCZYNSKI
HABUSH HABUSH & ROTTIER SC
777 E. WISCONSIN AVENUE, SUITE 2300
YOUNG, PETER M. ROTTIER, DANIEL
MILWAUKEE, WI  53202

LYNETH SANDERSON
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA  30311

LYNETTE BROWN
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

LYNETTE BROWNING
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LYNETTE CARTER
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

LYNETTE CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNETTE CEPHAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNETTE CONNELLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNETTE COX
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

LYNETTE COX
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC 1701 N. MARKET STREET
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX  75202

LYNETTE CRASE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

LYNETTE GRIFFIN
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541

LYNETTE HEARN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

LYNETTE HERSHEY
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

LYNETTE HUNT
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

LYNETTE JAMES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

LYNETTE MC-CAW-MUSSIO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNETTE MCCULLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LYNETTE PERAZA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

LYNETTE PETERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNETTE SHELTON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

LYNETTE SWARTZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNETTE THAYER
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

LYNN ABELSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LYNN BAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN BANKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN BISARO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN BROCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN BUANNIC
FELDMAN & PINTO
1604 LOCUST ST., 2R
PHILADELPHIA, PA  19103

LYNN CHERAMIE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LYNN COFFIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LYNN CORNFIELD
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

LYNN DELICRUZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN DENATO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LYNN DORSEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

LYNN EPSMAN
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

LYNN FINKELSTEIN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

LYNN FULLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LYNN FULLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNN GAINES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

LYNN GARRETT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LYNN GAUTHIER
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

LYNN GAUTHIER
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

LYNN GAUTHIER
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

LYNN GROSS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

LYNN HARDIMAN
PULASKI LAW FIRM
2925 RICHMOND SUITE 1725
PULASKI, ADAM
HOUSTON, TX  77098

LYNN HARDIMAN
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
NEWARK, NJ  07102-4573

LYNN HEINZ
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

LYNN HICKS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

LYNN HILDRETH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LYNN HOBSCHAIDT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

LYNN HOCHREIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN JABARA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN KEANEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN KORTZ
ODOM LAW FIRM, PA
161 W. VAN ASCHE LOOP, STE.1
FAYETTEVILLE, AR  72703

LYNN KRUSEMARK
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL  35205

LYNN KURANZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN MACARTHUR
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

LYNN MATTY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LYNN MAYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN MELENDEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LYNN MERKLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNN MILLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNN NAQUIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNN NATHAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN NEVINS
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

LYNN PENEDO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

LYNN PERIMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

LYNN PROCTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNN PULCINI
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

LYNN PULLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LYNN REED-CHAVEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LYNN RICHTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LYNN RODEMANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN ROLFE
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

LYNN ROSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNN ROSS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

LYNN ROSS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

LYNN ROSS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

LYNN SALYER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LYNN SCHACK
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

LYNN SELLARI
FELDMAN & PINTO
1604 LOCUST ST., 2R
PHILADELPHIA, PA  19103

LYNN SMITH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LYNN SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN STROM
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

LYNN THOMAS
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

LYNN TRAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN VAN ALLEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

LYNN VILLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN WEBER-BOSWORTH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LYNN WELCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNN WINN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

LYNN WITTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNN ZAMBERLAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

LYNNAM SMITH
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

LYNNDA LANTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNNE ANGIONE
THE BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
EDWARDS, TERENCE D. BRANDI, THOMAS J.
SAN FRANCISCO, CA  94104

LYNNE BOOTH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

LYNNE CLOUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNNE DRAWENEK
HABUSH HABUSH & ROTTIER SC
777 E. WISCONSIN AVENUE, SUITE 2300
YOUNG, PETER M. ROTTIER, DANIEL
MILWAUKEE, WI  53202

LYNNE FAZIO
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA  19428

LYNNE GAMBEL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LYNNE GAMBEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNNE GRIEBEL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LYNNE GRIEBEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

LYNNE GRIEBEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNNE KESSLER
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA  30060

LYNNE KESSLER
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRITT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

LYNNE KIRKLAND
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

LYNNE LAMBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

LYNNE LONIGRO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LYNNE MARTZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

LYNNE MARTZ
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

LYNNE MILLER
MORRIS LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH 70130

LYNNE NAPIERALA
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

LYNNE NUCHERENO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

LYNNE PHILLIPS ERPELDING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LYNNE PHILLIPS ERPELDING
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

LYNNE PHILLIPS ERPELDING
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

LYNNE PIRRELLO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

LYNNE PIRRELLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LYNNE RACASI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LYNNE REYNOLDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LYNNE REYNOLDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LYNNE ROWLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

LYNNE ROY
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX 75202

LYNNE ROY
LANDRY & SWARR, L.L.C.
C/O FRANK SWARR
1100 POYDRAS STREET, STE. 2000
NEW ORLEANS, LA 71063

LYNNE SCHWEINSBERG
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

LYNNE SEIDMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LYNNE SUBER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

LYNNE THOMSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LYNNE ZICARI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LYNNETTE ARMISTEAD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

LYNNETTE ARMISTEAD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

LYNNETTE BOUNDY
JOEL E. BROWN & ASSOCIATES, P.C.
416 MAIN ST., SUITE 1300
PEORIA, IL 61602

LYNNETTE BREIER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

LYNORA SIMMONS-KENDALE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

LYNSHINA GRAY
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

LYNSHINA GRAY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

LYSETTE HERNANDEZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

LYTASHE MARSHALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

LYUDMILA IVANOV
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

LYUDMYLA SYNCHUK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

M FABIAN, M BOTVINICK AND D BOTVINICK
WEITZ AND LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

M FOURNIER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

M FOURNIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

M.A.C. COSMETICS, INC.
40 ENTER LANE
HAUPPAUGE, NY 11788

M.F. MURDOCK COMPANY

M.V.S. COMPANY

MABEL BASSAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MABEL HAMANN
LAW OFFICE OF CHARLES H JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN 55112-5060

MABEL HARRIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MABEL HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MABEL JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MABEL MOORE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MABEL WEALAND
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MABLE BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MABLE BAKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MABLE DENNIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MABLE DONALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MABLE DORTCH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MABLE GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MABLE HAWKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MABLE JONES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MABLE JONES
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

MABLE SHADWICK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MABLE WILLIAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MACHALIA CABRAL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MACHELLE CRANFORD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MACHELLE GLASSO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MACHELLE LEWALLEN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

MACK TRUCKS, INC.
7825 NATIONAL SERVICE RD
GREENSBORO, NC 27409

MACK TRUCKS, INC.
C/O THERENCE O PICKETT
7900 NATIONAL SERVICE RD
GREENSBORO, NC  27409

MACKENZIE RHINEHART
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MACKENZIE RHINEHART
LEVIN SIMES LLP
1160 BATTERY STREET EAST, SUITE 100
SAN FRANCISCO, CA  94111

MACKENZIE STEELE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

MACY ANDERSON
BACHUS & SCHANKER LLC
1899 WYNKOOP ST. STE. 700
DENVER, CO  80202

MACY DICKEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MACYS, INC.
151 W 34TH ST
NEW YORK, NY  10001

MACYS, INC.
C/O CORPORATE CREATIONS NETWORK INC
3411 SILVERSIDE RD, STE 104
TATNALL BLDG
WILMINGTON, DE  19810

MADALYNE GIPSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MADDALENA DAHLBERG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MADELEINE BOURDEAU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MADELEINE MACHANGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MADELEINE RAPPOLD
BECNEL LAW FIRM, LLC
106 W. 7TH ST.
P.O. BOX DRAWER H
RESERVE, LA  70084

MADELENA FIELDS
VENTURA LAW
235 MAIN STREET
RIBEIRO, AGOSTINHO J. BARBER, NICOLE L.
DANBURY, CT  06810

MADELENE SINISCAL
DRISCOLL FIRM, P.C.
7110 W. MAIN STREET
BELLEVILLE, IL  62223

MADELINE ARON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MADELINE BECTON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MADELINE BERKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MADELINE FRIEDMAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MADELINE GRACE
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

MADELINE HANTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MADELINE KAYAFAS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MADELINE LUSARDI
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

MADELINE MCFATE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

MADELINE MCFATE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MADELINE MORTELLARO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MADELINE OTTEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MADELINE PARKER
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH
MCKIE, KEVIN B. CADE, GREGORY A
BIRMINGHAM, AL  32205

MADELINE RICE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MADELINE RONEY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

MADELINE RUBY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

MADELINE RUBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MADELINE SNYDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MADELINE TIDWELL
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL  33131

MADELINE TOMS
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

MADELINE TOMS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

MADELINE WOOD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MADELYN SIMMS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MADELYN SIMMS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

MADGE BRUSETH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MADGE KERNS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MADGE MCWHORTER
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

MADGE RIEKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MADGE SLANE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MADGE SLANE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MADGE THOMPSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MADJUIANNA ADAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MADLAIN ALKHOURI
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MADLYN WOODYARD
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MADONNA ABOOD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MADONNA ABOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MADONNA ALLGOOD
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MADONNA HAYS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MADONNA LARUSSO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MADONNA SHORT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MADONNA TODD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MADRIGAL ULLOA
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

MAE K. MOORE
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX  75202

MAE NAGEL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MAE NEWBERN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAE PHILLIPS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MAE RITCHIE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MAE WRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAGALI BERTRAN
GANCEDO LAW FIRM, INC
1575 NORTH LAKE AVE., 202
PASADENA, CA  91104

MAGALY RAMIREZ
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

MAGALY RIVERO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAGDA CIVIDANES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MAGDA PATAKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAGDALENA CURTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAGDALENA LETOURNEAUT
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL  60601

MAGDALENA LINARES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MAGDALENA TREVINO
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

MAGDALENE HICKS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MAGDALENE HICKS
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

MAGDALENE LIPDSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MAGDALENE LYONS
THE DUNKEN LAW FIRM
3 SUGAR CREEK CENTER BLVD., STE. 550
SUGAR LAND, TX  77478

MAGDALENE WEST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MAGDALIA RIVERA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MAGDALINE THOMPSON
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

MAGDELINE MANDIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAGGIE AGUILAR
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

MAGGIE BANKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MAGGIE DUNN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

MAGGIE FOSTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MAGGIE GARTH
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

MAGGIE GOBLE
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

MAGGIE GOINS
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

MAGGIE JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAGGIE LANE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAGGIE LUNA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MAGGIE MEDSKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MAGGIE PEACE
DAVIS BETHUNE & JONES, LLC
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

MAGGIE PEACE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

MAGGIE PRATT
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

MAGGIE TAYLOR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MAGGIE THARPE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MAGGIE TOM
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MAGGIE TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MAGGIE VAUTERS
FEARS NACHAWATI, PLLC
4925 GREENVILLE AVENUE, SUITE 715
DALLAS, TX 75206

MAGGIE WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MAGGY FRANCIS
REMER & GEORGES-PIERRE, PLLC
44 WEST FLAGIER STREET, SUITE 2200
MIAMI, FL 33130

MAGID GLOVE AND SAFETY
MANUFACTURING CO
C/O SHELDON COHEN
1300 NAPERVILLE DR
ROMEOVILLE, IL 60446

MAGNOLIA PLASTICS INC.
C/O MAGNOLIA ADVANCED MATERIALS INC
4360 NORTHEAST EXPY
ATLANTA, GA 30340

MAHA KUREH
ANDREWS THORNTON HIGGINS RAZMARA,
LLP
2 CORPORATE PARK, SUITE 110
IRVINE, CA 92606

MAHA KUREH
CPC
2 CORPORATE PARK, SUITE 110
IRVINE, CA 92606

MAHA TADROUS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MAHNAZ KHORRAMI
GIBBS LAW GROUP LLP
400 CONTINENTAL BLVD 6TH FLOOR
CA 90245

MAIDA GUNTHER
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

MAIRIOIN OWEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MAIRON DALEY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

MAJESTA MCLEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MAJORIE HUGHES
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

MAJORIE MCINNIS
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH 70130

MAKEISHA MCMILLAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MAKESHA JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MAKI RUIZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MAKIKO SLINGERLAND
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA 19103

MALEA DAUGHTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MALEEKA DEAL-SCOTT
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

MALGORZATA JAROSZCZYK
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

MALGORZATA JAROSZCZYK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MALI SCHMUCKER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MALIA CARDWELL
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

MALINDA GLOVER
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

MALINDA VARNUM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MALKA ROSENBLUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MALLINCKRODT LLC
675 MCDONNELL BLVD
SAINT LOUIS, MO 63042

MALORA STUTZMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MALTI SHAH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MALUDI WEEKS
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

MAMA PARAISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MAMIE BELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MAMIE BELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MAMIE BELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MAMIE CAMPANY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MAMIE CRAWLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MAMIE DUKES
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MAMIE DUKES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MAMIE EDWARDS
FEARS NACHAWATI, PLLC
4925 GREENVILLE AVENUE, SUITE 715
DALLAS, TX 75206

MAMIE FINGERS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

MAMIE HOLMES
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
BERMAN, W. STEVEN
MELVILLE, NY 11747

MAMIE HUEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MAMIE JOHNSON
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
ANTUNOVICH, TOM G
NEWPORT BEACH, CA 92660

MAMIE LYNCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MAMIE MAJORS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MAMIE MCCLINTON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

MAMIE MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MAMMIE TODD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MANDE RAIHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MANDI RUSSELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MANDI WHITE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MANDY BOUDREAUX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MANDY CALHOUN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MANDY CERIGNY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MANDY CLEMONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MANDY CONLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MANDY CONLEY
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

MANDY COX
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MANDY GRAFTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MANDY GRIFFETH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MANDY GRIFFIN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MANDY HAYES
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
HAUER, STACY
ST. PAUL, MN 55101

MANDY HODGE
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

MANDY MCLAUGHLIN
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

MANDY MYERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MANERVA AWAD AND FAYEZ AWAD
LEVY KONIGSBERG LLLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

MANION GAYNOR & MANNING LLP
DANIEL P. MCCARTHY
125 HIGH STREET
BOSTON, MA 02110

MANIRVA ROBOZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MANITOWOC AMERICA INCM.
ONE PARK PLAZA
11270 W PARK PL, STE 1000
MILWAUKEE, WI 53224

MANN & HUMMEL FILTRATION
TECHNOLOGIES US
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

MANN & HUMMEL FILTRATION
TECHNOLOGIES US
SCHWIEBERDINGER STRABE 126
LUDWIGSBURG 71636
GERMANY

MANNIE HEMPHILL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MANNINGTON MILLS INC.
75 MANNINGTON MILLS RD
PO BOX 30
SALEM, NJ 08079

MANNON CHAMPAGNE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MANOLITA SANDERS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

MANUELA BURRELL
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA 90045

MANUELA DIAZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MANUELA DIAZ
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO 64106

MANUELA NOWAK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MANUELA RAMOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MANUELA SHELEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MAPLE HUFFMASTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARA BETTS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARA CASTELLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARA EZERINS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

MARALDINE SCHMIDT
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

MARALDINE SCHMIDT
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL 60601

MARALEE MOELLENDORF
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MARALENE WILHELM
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

MARANDA HAMBY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARAY VARONA
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARC GLASSMAN INC DBA MARCS STORE &
PHAR
5841 W 130TH ST
CLEVELAND, OH 44130-9308

MARCEE BODEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARCEL JONES-PURYEAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCELA TORRES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCELEINE CUMBERLAND
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

MARCELINA FAVICHIA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARCELL CAMPBELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARCELL CAMPBELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARCELLA BERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCELLA BUHLIG AND WILLIAM BUHLIG
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

MARCELLA DEITERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCELLA HARTMAN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MARCELLA HERNANDEZ
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

MARCELLA HERNANDEZ
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

MARCELLA JONES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARCELLA KNIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARCELLA MATHIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARCELLA MUNGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCELLA OMALLEY
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

MARCELLA PASOS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

MARCELLA PATTON
ANAPOL WEISS
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600 ASHE, EMILY B.
PHILADELPHIA, PA 19107

MARCELLA PATTON
CRAIG SWAPP & ASSOCIATES
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600
PHILADELPHIA, PA 19107

MARCELLA PRESTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARCELLA SCROGGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCELLA SIZEMORE
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MARCELLA TAYLOR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARCELLA WOODEARS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCELLE CARREAU
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARCELLE CARREAU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARCENE JOHNSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARCHELLE GOLLIDAY
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH
MCKIE, KEVIN B. CADE, GREGORY A
BIRMINGHAM, AL 32205

MARCI MCANALLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARCI SINGER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

MARCIA BALSBAUGH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARCIA BEADLE, DONNA CARASSALE,
BARBARA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCIA BECK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARCIA BRADLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCIA BROOKS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MARCIA BUCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARCIA BUCK
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

MARCIA BUCK
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

MARCIA BUCK
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

MARCIA CAULTON
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

MARCIA COLVIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARCIA COOPERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARCIA CORLISS-KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCIA DREWRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARCIA FARTHING
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARCIA HESS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARCIA HOFMANN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARCIA JETER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCIA JONES
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

MARCIA KREISBERG
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

MARCIA LACY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARCIA LIEBERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCIA LLOYD
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA 30311

MARCIA LUDEMAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARCIA MANDEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCIA MANDEL
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA 19428

MARCIA MATHSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCIA MAZZARELLA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARCIA MCVAY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

MARCIA MONTGOMERY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARCIA MORPHEW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCIA MUZYTSCHENKO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCIA PALLETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCIA PALMER
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

MARCIA PERRY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MARCIA PHILLIPS
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

MARCIA PHILLIPS
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

MARCIA RIALE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCIA ROBERTS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARCIA ROSE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARCIA SCHELER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARCIA SHIELDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCIA SPAYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARCIA STEIN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

MARCIA STERGION
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARCIA THORP
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARCIA TINGEL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARCIA VAN NESS
MOTLEY RICE LANGEVIN, DAVID M.
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A. LANGEVIN, DAVID M.
MINNEAPOLIS, MN 55404

MARCIA WATSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARCIA WELLS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

MARCIA WELLS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

MARCIA WERMONT
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARCIA WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCIA WILKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARCIE BRADLEY
SILL LAW GROUP, PLLC
1101 N. BROADWAY, SUITE 102
SILL, MATTHEW J.
OKLAHOMA CITY, OK 73013

MARCIE ESTES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARCIE HORN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCY BARRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCY BERST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARCY BIRCH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARCY FISCHER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARCY GONZALEZ
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

MARCY KRAFT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX 77010

MARCY LOTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARCY MCBRIDE
LAW OFFICES OF JAMES S. ROGERS
1500 FOURTH AVE, SUITE 500
ROGERS, JAMES S COVER, HEATHER
SEATTLE, WA 09810

MARCY MCBRIDE
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA 90025

MARCY PLAISANCE
LAW OFFICE OF JOHN D. SILEO, LLC
320 NORTH CARROLLTON AVENUE, SUITE
101
SILEO, JOHN D. MOLL, CASEY
NEW ORLEANS, LA 70119

MARCY RAINDORF
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA 70130

MARDELL BOWIE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MARECIA GILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARECYA BURTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MAREE OTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MAREE STACY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARGALINE DURING
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARGALINE DURING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARAET WALTERS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

MARGARET ANDERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGARET ANTONUCCI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MARGARET ARCHIBALD
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC 29201

MARGARET ARNOLD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGARET ARNOLD
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA 97301

MARGARET ARTON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARGARET ASPIRAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET BACA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARGARET BAFALON
MOLL LAW GROUP
401 N. MICHIGAN AVENUE, 12TH FLOOR
MOLL, CASEY
CHICAGO, IL 60611

MARGARET BAKER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARGARET BAKKER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

MARGARET BAPTISTE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARGARET BARBAER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGARET BARRAS
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

MARGARET BATES
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

MARGARET BEAMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARGARET BEAMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET BEIRNE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARGARET BEIRNE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET BEKET
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET BELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET BELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARGARET BERNAL
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

MARGARET BINKLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET BLODGETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGARET BOBB
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

MARGARET BONACCI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET BOOS
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

MARGARET BOSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET BROCATO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARGARET BRODERICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET BROWN
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

MARGARET BROWN
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

MARGARET BULLOCK
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

MARGARET BUNTING
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

MARGARET BURKHALTER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

MARGARET BURKHALTER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

MARGARET BURNS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARGARET BUSH
PRIBANIC & PRIBANIC, LLC
1735 LINCOLN WAY
WHITE OAK, PA  15131

MARGARET CANTWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET CARLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET CARNEY
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

MARGARET CHAPALA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MARGARET CHITWOOD
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARGARET CHOPYAK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET CLICK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MARGARET COLBY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARGARET COLLINS-HINES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARET CORONEOS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARGARET CORONEOS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET CRAVEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARGARET CROSBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET CULLETTO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARGARET CULLETTO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET DALTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARET DEAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARGARET DELONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET DELUCA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARET DEVLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET DONATO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET DONOVAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARET DRAELE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARGARET DRIVER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARET DUNKER
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

MARGARET DUNN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARGARET EISENHARDT
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA  70130

MARGARET EISENHARDT
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA  70062

MARGARET EISENHARDT
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA  70130

MARGARET EMERY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MARGARET EWING
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARGARET FARRELL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

MARGARET FEARS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

MARGARET FERRELL
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX  75219

MARGARET GAMBOE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARET GATTUSO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET GODIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET GOMEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET GORDON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET GRAHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET GRAHAM-MATTHEWS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARGARET GRAHAM-MATTHEWS
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

MARGARET GREGORY-BILOTTA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARGARET GRIFFITH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARGARET GRIFFON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARET HADSELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARGARET HARWICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET HEIN-MACALUSO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET HENRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARET HERON
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

MARGARET HERRERA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARGARET HIGGINS
MUELLER LAW, PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

MARGARET HOLMES
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

MARGARET HUGHES
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

MARGARET HULLINGER
SIMMONS HANLY CONROY
ONE COURT STREET
WILLIAMS, ANDY S.
ALTON, IL 62002

MARGARET HUNTER-STEVENSON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MARGARET IVEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET JOHNSTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET JONES
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

MARGARET JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET JONES
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL 60601

MARGARET JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET JOSEPH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET KATALINAS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MARGARET KELLY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARGARET KELLY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARGARET KERTH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGARET KHONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET KOLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET KORPI
LEVIN SIMES LLP
1160 BATTERY STREET EAST, SUITE 100
SAN FRANCISCO, CA 09411

MARGARET LAHTI
RHEINGOLD, GLUFFRA RUFLO & PLOTKIN
561 FIFTH AVENUE 29TH FLOOR
RUFFO, EDWARD
NEW YORK, NY 10176

MARGARET LANE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET LANGLEY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

MARGARET LANGLEY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

MARGARET LAURENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET LEGRAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET LEISTLER
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY 10016

MARGARET LESKO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARGARET LEWIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARGARET LEWIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET LIVESEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET LOPEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET LUCAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET MACKENZIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET MADEWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET MARABLE-DONOVAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET MARTIN
BOHRER LAW FIRM, LLC
8712 JEFFERSON HIGHWAY, SUITE B
BOHRER, PHILIP
BATON ROUGE, LA 70809

MARGARET MARTINEZ
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

MARGARET MARTINEZ,
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

MARGARET MATHE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET MAYS
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

MARGARET MCCLOUD
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

MARGARET MCCLURE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MARGARET MCCULTY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARGARET MCKAY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARGARET MCKAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET MCLENDON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MARGARET MEDINA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET MEHREN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARGARET MERRILL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARGARET MICHINI
NAPOLI SHKOLNIK LLC
919 NORTH MARKET STREET, SUITE 1801
HRUBIEC, R. JOSEPH
WILMINGTON, DE 19801

MARGARET MICHINI
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MARGARET MICHON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET MILLER
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA 91505

MARGARET MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGARET MORRIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARGARET MULE
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

MARGARET MUNRO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGARET MUNZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET NADZIEJKO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARGARET NICKEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET NOLAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MARGARET NOTTINGHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET NOWE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARGARET O
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARGARET OAKES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARGARET OBRIEN
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

MARGARET OCALLAGHAN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

MARGARET OREILLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET ORISCHAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET OTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET OWENS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

MARGARET PAAHANA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARET PAAHANA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET PASCOE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET PATTERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET PETERSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET PITTS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

MARGARET PODMORE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARGARET POWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET RAY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MARGARET REED
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

MARGARET RHODES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARGARET RHODES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET RIPLEY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MARGARET RIPPIE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARGARET ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET ROSKOP
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARGARET RUTLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET RYAN
HAUSFELD
1700 K STREET NW SUITE 650
WASHINGTON, DC  02000

MARGARET SABEL
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

MARGARET SACKRIDER
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

MARGARET SADDLER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MARGARET SANCHEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET SAVOY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARGARET SCHAUR
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

MARGARET SELLS
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

MARGARET SHEFFIELD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARGARET SHEFFIELD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET SIMPSON-MULLINGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET SLOAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARET SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET SMITH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARGARET STANLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARET STARUCH
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

MARGARET STEVENS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
STE 3450 ROSS, ROBERT FELLER, JOEL
CASEY
PHILADELPHIA, PA  19103

MARGARET STEVENS
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

MARGARET STEVENSON
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

MARGARET STOCKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET STOKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET STUDEBAKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARGARET SULLIVAN
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

MARGARET SWINDELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET SWORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARET SZYMANSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARET THOMAS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARGARET THOMAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARGARET THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET THURMAN
ABNORMAL DEVEREL
4900 SEMINARY ROAD
VASSIL, EMILY
ALEXANDRIA, VA 22311

MARGARET THURMAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

MARGARET THURMOND
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MARGARET TORRES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET TROUTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET TURNER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

MARGARET TURNER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

MARGARET UNCLEBACH
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

MARGARET VANGIESEN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

MARGARET VIDETIC
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET WANN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

MARGARET WARD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARGARET WARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET WEBSTER
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

MARGARET WEINHEIMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET WEINHOLD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGARET WELCH
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ 08002

MARGARET WHEELER MORROW
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARGARET WHITE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGARET WHITLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET WHITTLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET WILBANKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET WILCOX
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

MARGARET WILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET WILLETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGARET WILLIAMS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARGARET WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGARET WILLIAMS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

MARGARET WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGARET WILSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

MARGARET WILSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

MARGARET WILSON
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC  29201

MARGARET WOOD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARGARET WOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET WRIGHT
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

MARGARET YANNO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MARGARET YOKLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGARET YOUNG
LAW OFFICE OF CHARLES H JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN  55112-5060

MARGARET ZAMPIRRI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARETE FUHRMAN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

MARGARETHA VANTEYLINGEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARETTA ANDREWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARETTE MINOR,ESTATE OF CAROL
MINOR
COONEY AND CONWAY
C/O MICHAEL COONEY
120 N. LASALLE STREET, 30TH FLOOR
CHICAGO, IL  60602

MARGARITA CARVER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARGARITA GURROLA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARITA GUTIERREZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARITA JUGO
CPC
2 CORPORATE PARK, SUITE 110
IRVINE, CA  92606

MARGARITA LEPE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

MARGARITA MORAN
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

MARGARITA PERALES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARGARITA PEREZ
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MARGARITA RAMOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARITA RIVERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGARITA TRETO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARGARITE JONES
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MARGARITE VIGORITO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARGARUETTE KANUPP
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARGARUETTE KANUPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARGE MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARGE PURVES
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

MARGEAUX LOPEZ
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MARGERETTE SHERMAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARGERY DOYLE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARGERY DOYLE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

MARGERY GREENE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARGERY MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGERY SCHEUREN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARGET KIRBY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARGHANNA MCCLURE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGIE BANKS-WRIGHT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARGIE BOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGIE BOWLING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGIE BRUTTON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

MARGIE BRYANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGIE CARSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGIE DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGIE DEROUEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGIE EVANS
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA 30060

MARGIE EVANS
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRIT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

MARGIE EVANS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGIE FABRE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARGIE HAFNER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

MARGIE HENDERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGIE INGRAM
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MARGIE KRIEG
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

MARGIE LARKIN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARGIE LOUPE
BLOCK LAW FIRM, APLC
422 EAST FIRST STREET
LAMBERT, SARAH L HYMEL, MATTHEW P
THIBODAUX, LA 70302

MARGIE NIESEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARGIE NIESEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGIE PACHECO
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

MARGIE PINA
THE ENTREKIN LAW FIRM
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

MARGIE RIVERS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

MARGIE ROGERS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARGIE SCHAPPERLE
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T MATTHEW
BRASLOW
CONSHOHOCKEN, PA 19428

MARGIE SHINHOLSTER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARGIE SIMMONS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARGIE TURNER
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH 70130

MARGIE WALLACE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARGIE WALLACE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGIE WELLS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

MARGIT WEISZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGO MIRANDA
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

MARGO TRECHTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGORIE ATKINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARGOT KRUSKALL
LAW OFFICES OF KRUSKELL
1225 NE DOUGLAS ST B
KRUSKELL, LAUREN S.
LEES SUMMIT, MO 64086

MARGUERITA JOHNSTON
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

MARGUERITE CHAPMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARGUERITE CHAPMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARGUERITE HAAS
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

MARGUERITE HARTLAUB
MCGOWAN, HOOD & FELDER, LLC
321 WINGO WAY, SUITE 103
MT. PLEASANT, SC 29464

MARGUERITE KONKEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARGUERITE MCDOWELL
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

MARGUERITE NIEDBALSKI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

MARGUERITE PYLANT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARI CISNEROS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARI GRIFFIN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARI JACKSON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

MARI KEEN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

MARI WATSON
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

MARIA ACOSTA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARIA ADAMS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MARIA AGUAYO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARIA ALVARADO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARIA ALVARADO
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA 19103

MARIA ALVAREZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARIA ALVAREZ
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ 07052

MARIA ALVAREZ-CEPEDA
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ 08817

MARIA AMARAL
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

MARIA ANTONINI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA ANTONIO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIA ARGUETA
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MARIA ARTEAGA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

MARIA ASARO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARIA BARYLAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA BEHLERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA BENNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA BENTO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIA BERUMEN
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

MARIA BOWMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARIA BREED
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIA BRINKLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARIA BROWN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARIA BURGOS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARIA BUSCIACCO
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MARIA BUSTAMANTE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIA BUTTE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARIA BUTUCARU-COPACEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARIA CABALEIRO
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

MARIA CALDERON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARIA CAMACHO
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
WILLIAMS, GENE M
HOUSTON, TX 77002

MARIA CANDELARIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA CANTU
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

MARIA CARDENAS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

MARIA CARRILLO
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

MARIA CASTELLANOS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARIA CERRITOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA CHAVEZ
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

MARIA CHIUMIENTO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARIA CIAMPA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARIA COLON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA COOK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARIA COOK
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

MARIA CORREA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA COTTO
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

MARIA COURTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA CUELLAR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARIA DASILVA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARIA DE ESTEVES
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, JOHN
PHOENIX, AZ 08501

MARIA DE LA LUZ ARELLANO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

MARIA DE LOS SANTOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA DENYER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARIA DIAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA DIAS
OSBORNE & FRANCIS LAW FIRM PLLC
433 PLAZA REAL, SUITE 271
BOCA RATON, FL 33432

MARIA DOTSON
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

MARIA DURAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARIA ELGIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIA ENGELMAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARIA ENGELMANN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MCGEE, AMANDA D
MANHATTAN BEACH, CA 90266

MARIA ESCOBEDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA ESTEVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA FERNANDEZ
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

MARIA FERRAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA FLORES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARIA FLORES
VENTURA LAW
235 MAIN STREET
BARBER, NICOLE L.
DANBURY, CT  06810

MARIA FRUCIANO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIA GAGLIARDI-JEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA GALAVIZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARIA GALLO
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

MARIA GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA GARCIA
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

MARIA GARZA
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

MARIA GERBITZ
BRUSTER PLLC
680 N. CARROLL AVE., STE. 110
JOHNSON, CHRISTOPHER R.
SOUTHLAKE, TX 76092

MARIA GERBITZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIA GIANNONE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARIA GIANNONE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARIA GIORLANDO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARIA GONZALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA GONZALEZ
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN  46204

MARIA GONZALEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIA GONZALEZ
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARIA GONZALEZ
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

MARIA GORDON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA GRIMALDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA GUADALUPE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX  75231

MARIA GUERRA LEANN JENKS LINDA
WILIAMSON
MERCHANT LAW GROUP LLP
10 RUE NOTRE DAME EST, SUITE 200
MONTREAL  H2Y 1B7
CANADA

MARIA GUERRERO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIA GUZMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA HAGGERTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA HAYES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

MARIA HENRIQUEZ
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MARIA HERNANDEZ
JACKSON & ASSOCIATES
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

MARIA HERNANDEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARIA HERNANDEZ
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

MARIA HERRERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA HORTON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARIA HUERTA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARIA IBARRA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARIA JIMENEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIA JOHANSEN
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

MARIA KELLEMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARIA KNEBEL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARIA KNEBEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIA KOWAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIA KREIDER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MARIA KUYKENDALL AND JAMES
KUYKENDALL
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

MARIA LAGLAIVE
LEVIN FISHBEIN SEDRAN & BERMAN
510 WALNUT STREET, SUITE 500
PHILADELPHIA, PA  19106

MARIA LAPKA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARIA LARA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIA LAZO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA LINGARD
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

MARIA LIRA BENITEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARIA LOPEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIA LOPEZ
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO  64106

MARIA LOZA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MARIA LUQUE VAZQUEZ
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
MIAMI, FL  33131

MARIA MACIAS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARIA MACIAS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

MARIA MAGEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA MALDONADO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA MARKUS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARIA MARRERO
ASHCRAFT & GEREL LLC
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARIA MARRERO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIA MARRERO
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

MARIA MARRON
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN
IRVINE, CA 92606

MARIA MARRON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

MARIA MARROQUIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARIA MARTINEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARIA MARTINEZ
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

MARIA MARTINEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA MATEUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA MAZARESE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

MARIA MENDOZA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARIA MENDOZA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARIA MENDOZA
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

MARIA MENDOZA
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

MARIA MENDOZA
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

MARIA MERCADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARIA MERINO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARIA MESA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA MESA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

MARIA MEZA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARIA MILLS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARIA MIRANDA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIA MIRANDA
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

MARIA MIRANDA
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

MARIA MIRANDA
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

MARIA MOLINA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA MOLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA MONTEJO
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

MARIA MONTEJO
PRATT & ASSOCIATES
1871 THE ALAMEDA, SUITE 425
SAN JOSE, CA  95126

MARIA MONTOYA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

MARIA MONZON
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

MARIA MORAN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

MARIA MOREIRA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARIA MORIMITSU
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

MARIA NAPOLI
KNAPP & ROBERTS, P.C.
8777 N. GAINEY CENTER DR. SUITE 165
SCOTTSDALE, AZ  85258

MARIA NAVARRETE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARIA NOGUEIRA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MARIA OCADIZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX  77010

MARIA OLMOS
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

MARIA ORTIGOZA
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

MARIA ORTIZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIA ORTIZ
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

MARIA OSWALD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARIA OUELLETTE
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

MARIA OVIEDO
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

MARIA OVIEDO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARIA OVIEDO
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

MARIA OVIEDO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

MARIA PACE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARIA PEARSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA PELAGIO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARIA PENADO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARIA PEREIRA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIA PEREZ
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

MARIA PEREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA PERRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIA PHIPPS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIA PICONE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA  92606

MARIA POINTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARIA PULIDO AND VICTOR PULIDO, JR.
LEBER HERZBERG & GEBERG
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

MARIA PULIDO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARIA PUTNAM
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

MARIA QUILES
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

MARIA RAMIREZ
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARIA RAMRIEZ
LAW OFFICE OF ROGER "ROCKY" WALTON, P.
C. 2310 WEST INTERSTATE 20, SUITE 200
WALTON, ROGER "
ARLINGTON, TX 76017

MARIA REED
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MARIA REED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA REIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARIA REYES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARIA RICO
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

MARIA RIGGIO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARIA RIGLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA RIVERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA ROBALLO
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

MARIA RODRIGUEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARIA RODRIGUEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARIA ROMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA ROSATO
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

MARIA ROSATO
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

MARIA RUIZ-LAW
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARIA RUIZ-LAW
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

MARIA SALAZAR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARIA SALCEDO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARIA SALINAS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARIA SANCHEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIA SANDOVAL
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

MARIA SANGUINETTI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARIA SARIANO
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

MARIA SCHMALHOFER
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA  19428

MARIA SHIELDS-MARLEY
THE SIMMONS FIRM, LLC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

MARIA SNEED
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MINNEAPOLIS, MN  55404

MARIA SOLIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIA SOSA
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

MARIA SOTO-ROMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA SOUTHERLAND
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARIA SOUZA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

MARIA STEVENS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

MARIA TERRELL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MARIA TORRES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA TRINIDAD
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARIA TZOUGROS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIA URIBE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIA VALE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARIA VALENCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA VARAGNOLO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MARIA VELAZQUEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIA VELEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA VERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA VIDAL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARIA VIDAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIA VIDRA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MARIA VIELMA
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MARIA VILLALOBOS
MOLL LAW GROUP
401 N. MICHIGAN AVENUE, 12TH FLOOR
CHICAGO, IL  60611

MARIA WALLACE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MARIA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA WILSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARIA WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIA WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIA WRIGHT
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MARIA XOCHIHUA
DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ  08234

MARIA XOCHIHUA
HERMAN GEREL, LLP
230 PEACHTREE STREET, SUITE 2260
HIRSCH, ANDREA S
ATLANTA, GA  30303

MARIA YECCO
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

MARIA ZARAGOZA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MARIA ZARAZUA-GUZMAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARIA ZAVALA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARIA ZITOLI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIAM NAVARRO
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MARIAN ALLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIAN AVANTS BALDUCCI
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARIAN AVANTS-BALDUCCI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIAN BOORMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIAN BURLINGHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIAN CANNON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIAN CHAVEZ
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

MARIAN ELLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIAN FARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIAN FITCH
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

MARIAN HAGENDORF
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

MARIAN HARRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIAN HODGSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARIAN JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIAN KASKEL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARIAN KASKEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIAN MARTINTONI
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARIAN QUIGLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARIAN ROSENCRANCE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIAN SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIAN SPERBER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIAN TIFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIAN TURNER
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX  75202

MARIANA CAMIONSCHU
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARIANA KAHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIANA WADDELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIANN HIGGINS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARIANNA KARABATSOS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARIANNE AHREND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIANNE BRANSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIANNE CARON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIANNE CARTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIANNE CRUMP
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARIANNE DENNIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIANNE FLORES
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

MARIANNE GREEN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

MARIANNE IRIZARRY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MARIANNE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIANNE KELLY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARIANNE KELLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIANNE LINDSTROM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIANNE MALAPERO
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

MARIANNE MCLENNAN
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

MARIANNE OAKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIANNE ODOM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIANNE OLSHEFSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIANNE PAULEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIANNE PERKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIANNE ROSE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARIANNE SHAVER-ROELOFS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIANNE SMITH
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

MARIANNE SZCZESNY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIANNE WESTERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIANNE WISNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIANNE ZUKOWSKI
THE DIETRICH LAW FIRM, PC
101 JOHN JAMES AUDUBON PKWY
BUFFALO, NY 14228

MARIBEL CHASTAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIBEL DUENAS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

MARIBEL LAMONTE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARIBEL LINDSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIBEL MUNIZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIBEL OCANAS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

MARIBEL SCHWARZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIBETH BLANCHARD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARICA GOINS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MARICARMEN DIAZ-ARTIGUES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARICELA GUTIERREZ
WEITZ & LUXENBERG
C/O MARK BRATT
1880 CENTURY PARK EAST, SUITE 700
LOS ANGELES, CA 90067

MARICELA SERNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARICHIA CASTILLO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARIE ASHTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIE BAILEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARIE BAPPLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIE BECHARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARIE BRACKINRIDGE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARIE BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIE CANTAGI
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARIE CARROLL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIE CLARK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARIE CLARK
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

MARIE CORLEY
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

MARIE DALLER
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

MARIE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIE DAVIS
ONDERLAW, LLC
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

MARIE DUMORMAY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARIE ENGLAND
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

MARIE FALCONER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIE FERGUSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MARIE FINLASON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

MARIE FITZGERALD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIE FOX
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MARIE GALLEY
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

MARIE GRAHAM
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARIE HADDOCK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARIE HATAM
KNAPP & ROBERTS, P.C.
8777 N. GAINEY CENTER DR. SUITE 165
SCOTTSDALE, AZ  85258

MARIE HAYWOOD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARIE HAYWOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIE HENDRIX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIE HEYING
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

MARIE HOLMES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIE IRVINE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARIE IVORY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MARIE JABOUIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARIE JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIE JACOBS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARIE JEAN-BAPTISTE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIE JEANTY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

MARIE JEFFERS
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

MARIE JOHNS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIE JONES
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

MARIE KAMP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIE KEARNEY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

MARIE KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIE KROEGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET JAMES, CHARLES
MONTGOMERY, AL  36104

MARIE KURZER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARIE KURZER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIE LAFONTANT
WEITZ & LUXENBERG, P.C.
700 BROADWAY
SEDGH, JONATHAN M.
NEW YORK, NY  10003

MARIE LEONARD
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

MARIE LEONARD
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

MARIE LEWIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIE LOGAN
BOURDETTE & PARTNERS
2924 WEST MAIN STREET BOURDETTE,
PHILIP
C. BOURDETTE, MIRIAM R.
VISALIA, CA  93291

MARIE LOUVIERE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

MARIE LYONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIE MARCHETTI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARIE MARINO
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

MARIE MATTEI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARIE MCCLELAND
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

MARIE MCKOY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARIE MIKUS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIE MONSOUR
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARIE MORGAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARIE MORICETTES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIE NOBLES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARIE OGRAM
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
NASHVILLE, TN  37215

MARIE OLICHNEY
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
THOMAS, CAROLINE W. MURRAY, STEPHEN
B.
NEW ORLEANS, OH  70130

MARIE PALMER
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL  33131

MARIE PETROSINO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARIE PICARDI
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

MARIE PRATER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARIE PULLAN
KIRKENDALL DWYER LLP
16000 DALLAS PKWY, STE 625
DALLAS, TX  75248

MARIE QUIGG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIE RACIOPPO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARIE RAMOS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARIE RAPTIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARIE RAU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIE RIGOR-FERNANDES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MARIE ROY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARIE RUGGIERO
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

MARIE RUGGIERO
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

MARIE RYAN
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL 33131

MARIE SCHENK-GRASSMYER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARIE SESSIONS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIE SHARKEY
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

MARIE SHAUT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIE SKOWEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIE SMEDLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIE STRONEY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

MARIE TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIE TAYLOR
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARIE THAYER-GRAHAM
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

MARIE THELUSMA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIE THOMAS
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

MARIE TOVAR
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

MARIE UMBARGER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

MARIE WALLACE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARIE WASHINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIE WILLS-GOTTLIEB
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARIELLE ST. PIERRE
MORRELL LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 10017

MARIETA RAASCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARIETTA CHITWOOD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARIETTA REINBERGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIETTA SEBETH
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARIETTA SPANGLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIFIE JULIAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARFGRACE HENSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARIJO MEYER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MARIKA BANDILLI
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

MARILEA DOERFLINGER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA  92660

MARILEE BIRDSELL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

MARILEE PETERSON
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

MARILOU BELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARILOU GOINGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILOU GOINGS
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

MARILOU GOINGS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

MARILOU MULLAN RE: ARDYS C. LANE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

MARILU MILLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARILUZ ZAMBRANO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILYN ANN RENTKO AND JOHN RENTKO
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

MARILYN BABICH
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO  64106

MARILYN BAGASBAS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

MARILYN BASTEDENBECK
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

MARILYN BELL
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

MARILYN BOSTIAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILYN BOYD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARILYN BREWINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARILYN BRIDGEWATER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARILYN BUKSAR
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

MARILYN BUMGARNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN CALDWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILYN CARLSTEAD
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

MARILYN CARTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARILYN CATHCART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILYN CODY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARILYN COGAR
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MARILYN COLE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARILYN COLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILYN COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN CORNELIUSEN
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

MARILYN CORRAO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILYN COTMAN-RIDGE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

MARILYN COUCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILYN COURTNEY-MORONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN DAVIS
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

MARILYN DEJESUS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARILYN DICKERSON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

MARILYN DUNCAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARILYN FARRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN FEOLA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARILYN FISCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN FORTI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARILYN GEMME
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN GLEASON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARILYN GLEASON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN GORE WALKER
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

MARILYN GUSTAFSON
LAW OFFICE OF RICHARD R. BARRETT, PLLC
2086 OLD TAYLOR ROAD, SUITE 1011
OXFORD, MS  38655

MARILYN HABECK
HABUSH HABUSH & ROTTIER SC
777 E. WISCONSIN AVENUE, SUITE 2300
YOUNG, PETER M. ROTTIER, DANIEL
MILWAUKEE, WI  53202

MARILYN HALLORAN
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

MARILYN HEDGCOCK
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

MARILYN HELMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARILYN HERBEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN HUDSPETH
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

MARILYN HUNT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARILYN JOYCE
GORI JULIAN & ASSOCIATES P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MARILYN KERN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARILYN KLEINER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

MARILYN L. BIAGETTI AND ROGER BIAGETTI
DEATON LAW FIRM
C/O JOHN DEATON
450 N. BROADWAY
EAST PROVIDENCE, RI 02914

MARILYN LINSEY
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

MARILYN LOGAN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

MARILYN LONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARILYN LONG
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

MARILYN LOUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARILYN MARSHALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARILYN MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARILYN MARTIN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX 77017

MARILYN MARTUSCELLI
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA 70001

MARILYN MCDONALD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

MARILYN MCFADDEN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

MARILYN MILLER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARILYN MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARILYN MITCHELL-TILLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARILYN MOORE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

MARILYN MOPPIN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARILYN MORGAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARILYN ORZECK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARILYN PASSANDER
RHEINGOLD VALET RHEINGOLD
MCCARTNEY &
GIUFFRA
113 EAST 37TH STREET RUFFO, EDWARD
NEW YORK, NY 10016

MARILYN PASTERNAK
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

MARILYN RAINEY
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

MARILYN RAMO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARILYN RANSOPHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARILYN RATLIFF
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

MARILYN REID
THE LAW FIRM OF LARRY HELVEY
2735 FIRST AVENUE SE, SUITE 101
CEDAR RAPIDS, IA 52402

MARILYN REINHOLD
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

MARILYN REPLOGLE
FERNELIUS CINCINNATI (LAW FIRM)
5473 BLAIR ROAD
DALLAS, TX  75231

MARILYN RICHARD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARILYN ROGERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILYN ROSARIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN ROSS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARILYN RUMSCHLAG
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN  55404

MARILYN RZANCA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARILYN RZANCA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILYN SAVAGE
BERKE LAW FIRM, PA
4423 DEL PRADO BOULEVARD S.
BERKE, BILL B.
CAPE CORAL, FL  33904

MARILYN SCALA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN SCHENCK
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

MARILYN SEILER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN SESKIN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

MARILYN SESKIN
THE ALVAREZ LAW FIRM
3251 PONCE DE LEON BLVD
CORAL GABLES, FL  33134

MARILYN SHANDORF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN SIEKIERZYNSKI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARILYN SIMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN STEWART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILYN STUCKER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MARILYN STUSAK
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA  30060

MARILYN STUSAK
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

MARILYN SWEATT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN TAT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

MARILYN THORDARSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILYN VANDENBERG
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARILYN VANDENBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILYN VIDRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILYN WAGGONER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARILYN WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARILYN WATSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARILYN WEINER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARILYN WEINER
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS 39236-2768

MARILYN WERNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARILYN WHITEHEAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARILYN WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARILYN WISE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARILYN WOMACK
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH 70130

MARILYN YOUNG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARILYNN BOHN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARILYNN GLASER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARILYNN GUIDI
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

MARILYNN ROTH
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

MARILYNN SPINOSI-TKACIK
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARILYNNE ZIMMERMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARINA CASTELLANO
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

MARINA FURIA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARINA ROCHA
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

MARINA SANCHEZ
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

MARINA SCOTT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

MARINDA CHRISTENSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARIO CORONADO AND MELANIE PORRAS
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

MARIO CORONADO
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ 07052

MARIOL CARRUYO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARION ADAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARION BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARION BEAULIEU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARION BOND
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

MARION BOUDREAUX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARION BRAUN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARION CAUDLE
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

MARION CLINTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARION COWLES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

MARION COX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARION CRAGO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARION DONAHUE
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

MARION DONAHUE
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA  70598

MARION DORIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARION HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARION HARRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARION HOFFMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARION KIEKBUSCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARION LANGSTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARION LONG
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARION MORALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARION MORRISON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

MARION MORRISON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

MARION PALANO
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

MARION PIERCE
THE PENTON LAW FIRM
503 GEORGIA AVENUE
BOGALUSA, LA  70427

MARION PORTERFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARION RICHARDSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARION SHUMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARION SILVERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARION SWAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARION TARANTO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARION TAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARION TAYLOR
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

MARION TAYLOR
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

MARION VETTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARION VOGT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARION WESTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARION WOJTUL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARION YENALAVITCH
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

MARION YOUNG
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARION ZGRODNIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARISA BOBADILLA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARISA DELEON
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

MARISA EWING
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

MARISA LABRIOLA
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

MARISA TELESCA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARISA TROCOLOR
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARISELA CARDENAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARISELA LUGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARISELA ORTIZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARISELA RODRIGUEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARISELA VELASQUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARISELA WELSH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MARISOL AGUDELO
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

MARISOL CARRASCO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARISOL FERRER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARISOL ROMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARISOL SANTOS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

MARISSA GODINEZ
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

MARISSA GREENBERG
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

MARISSA MAYID
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

MARISSA NASTASI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARITA AXTEN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARITA JOHNSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARITA VIOX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARITESS CUPULONG
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN  46204

MARITZA AGUIRRE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

MARITZA LOPEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARITZA MOREIRA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

MARITZA MOREIRA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MARITZA MOTA
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

MARITZA RIVERO
GOLDENBERG HELLER ANTOGNOLI &
ROWLAND,
P.C. 2227 SOUTH STATE ROUTE 157
GOLDENBERG, STUART L.
EDEARDSVILLE, IL  62025

MARITZA RODRIGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARITZA RUIZ
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

MARIZELA MUNNS
FAY LAW GROUP PLLC
1250 CONNECTICUT AVE, NW SUITE 200
WASHINGTON, DC  20036

MARIZELA MUNNS
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

MARIZONA DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARJORIE AUGEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARJORIE BABB
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

MARJORIE BABB, KAREN DEMELLO, ERIN
FRANK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARJORIE BABB, KAREN DEMELLO, ERIN
FRANK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARJORIE BABB, KAREN DEMELLO, ERIN
FRANK
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

MARJORIE BABB, KAREN DEMELLO, ERIN
FRANK
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

MARJORIE BEGGS
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

MARJORIE BORGES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

MARJORIE BRIDGES
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

MARJORIE CASTRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARJORIE CHAMBERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARJORIE CHEATHAM
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARJORIE COOPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARJORIE COPE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARJORIE DODSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARJORIE EICHNER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARJORIE FELDMAN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

MARJORIE FOX
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

MARJORIE FRANZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARJORIE GARZA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARJORIE GORRIN
COHEN & BARNES, PC
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MARJORIE GRUBER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

MARJORIE GRUBER
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
SMITH, D. NEIL
AUSTIN, TX 78746

MARJORIE HAIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARJORIE HALL
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

MARJORIE HANDLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARJORIE HATCHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARJORIE HEIN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

MARJORIE HEIN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

MARJORIE LIBMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARJORIE MCDONALD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARJORIE MCDONALD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

MARJORIE MCDONALD
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

MARJORIE MCINERNEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARJORIE MCKENNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARJORIE MEDCALF
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARJORIE MEDCALF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARJORIE OWENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARJORIE PEOPLES
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

MARJORIE PETERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARJORIE PETTIS
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

MARJORIE PHILLIPS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

MARJORIE PORTNOI EST OF HERBERT
PORTNOI
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

MARJORIE PRICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARJORIE RABENA
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

MARJORIE RASH
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC 1701 N. MARKET STREET
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX 75202

MARJORIE RITTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARJORIE RITTER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

MARJORIE RITTER
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

MARJORIE ROGERS
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

MARJORIE SHUPE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARJORIE SLUSSER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARJORIE SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARJORIE TOWNSEND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARJORIE TRAMONTOZZI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARJORIE TURNER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

MARJORIE VERNAY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARJORIE WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARJORIE WHITE
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

MARJORIE WILSON
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH 70130

MARJORIE WINGATE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARJORIE WYNN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MARJORIE YERGEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARJORY MARTIN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MARJORY ZACHARY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARK LANE AND THONGMI LANE
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

MARK LANE
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ 07052

MARKIE ADCOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARKIEN WILLBURN
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

MARKS, RUTH P. AND ALAN MARKS
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

MARKWINS BEAUTY BRANDS, INC.
22067 FERRERO PKWY
INDUSTRY, CA 91789

MARKWINS BEAUTY PRODUCTS, INC.
C/O MARKWINS BEAUTY BRANDS INC
22067 FERRERO PKWY
INDUSTRY, CA 91789

MARLA WATSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARLA YOELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARLAINA MOSS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARLANA BOYLES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARLENA BIGDAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARLENA SPROUSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARLENE ALKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARLENE ARIENO
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

MARLENE BAHRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARLENE BENSON-MILLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARLENE BOCK
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

MARLENE BURT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARLENE BUTLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARLENE CAHALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARLENE CAHALL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARLENE CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARLENE CASPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARLENE DUNN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARLENE FARVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARLENE FELIZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARLENE FRANKLIN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

MARLENE FRERICHS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARLENE FRIEND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARLENE FRIZELL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARLENE GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARLENE GENTILE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARLENE HARRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARLENE HEFTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARLENE HIGH
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN
HOUSTON, TX 77003

MARLENE HIGH
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

MARLENE HIGH
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

MARLENE HOLMES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARLENE JAMES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARLENE JAMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARLENE KENNEY
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

MARLENE KNUDSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARLENE KOPER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARLENE KOUTOUJIAN
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

MARLENE LEROY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARLENE LEROY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARLENE LYSZCZAK
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARLENE MARCHANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARLENE MCCALL
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARLENE MONTIHO
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

MARLENE MONTIHO
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
SMITH, D. NEIL JOHNSON, CHRISTOPHER R.
AUSTIN, TX  78746

MARLENE MORELLI
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

MARLENE NEEDS
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

MARLENE OLSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARLENE PENNYWELL
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

MARLENE ROBINSON-HOUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARLENE SACHS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARLENE SOUDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARLENE STELLNER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARLENE THOMAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARLENE TOKARSKI
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARLENE TRAYNOR
FITZGERALD LAW GROUP, LLC
120 EXHANGE STREET, SUITE 200
FITZGERALD, KEVIN M
PORTLAND, ME  04101

MARLENE TRAYNOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARLENE VIRCKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARLENE WALTMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARLENE WHOLL
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

MARLENE WOLFF
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARLENE WOLFF
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA  70598

MARLIN GREINER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARLINE TOLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARLISSE REINA
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

MARLITA MANNS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARLO KELLY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARLO MCBRIDE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARLO MONTGOMERY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARLOW TINA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARLYN BOSWELL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARLYN DOSS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARLYN DOSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARLYN LONG
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARLYN SWENSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARLYN SWENSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARLYS CRUCHELOW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARNA OGRADY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARNA PORTER
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

MARNA WEAVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARQUERITE BERRY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARQUETTA CARZELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARQUETTA GOLSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARQUETTE MCGRIFF
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARQUIETA ARCHER
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

MARQUITA ORF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARQUITA WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARRERO-MOORE JOAN
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

MARRIE CARROLL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARRILY CRAIG
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

MARRISSIA FORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARRY MARTINEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARRY MARTINEZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARSHA ANDERSEN
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
HARTFORD, CT 06103

MARSHA BOONE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARSHA BRAWAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARSHA CARRUBBA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARSHA CARRUBBA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARSHA CASTRO
MOTLEY RICE FIRM, LLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

MARSHA CHENOFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARSHA CHRISTOPHER
MARTIN BAUGHMAN, PLLC
3141 HOOD STREET, STE 600
DALLAS, TX 75219

MARSHA CORMIER-FRANCO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARSHA CRUTCHFIELD
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARSHA DAVIS
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

MARSHA DIXON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

MARSHA DIXON
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA 07060

MARSHA DOWNS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARSHA DUNN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARSHA EDWARDS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARSHA FICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARSHA GRANCHI
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARSHA GRAY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

MARSHA GUST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARSHA HANAVAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARSHA HARTMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARSHA HOLMES
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

MARSHA HOLTS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARSHA INIGUEZ
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

MARSHA KRAMER-KELLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARSHA MOSBACHER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARSHA MUCKLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARSHA NELSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARSHA PACK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARSHA PFEFFER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARSHA PORTER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARSHA POWELL
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MARSHA RAYMER
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

MARSHA ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARSHA ROSENBERG
FERGUSON & COWATI
5473 BLAIR ROAD
DALLAS, TX  75231

MARSHA ROYSTER
MOORE LAW GROUP, PLLC
1473 SOUTH 4TH STREET
SMITH, ASHTON ROSE
LOUISVILLE, KY  40208

MARSHA SALAZAR
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

MARSHA SHEPHERD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARSHA SHEPHERD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARSHA SIEGELBAUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARSHA TOMPKINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARSHA TOMPKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARSHA WELLS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MARSHA WHITE
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

MARSHALL ENGINEERED PRODUCTS
COMPANY
3695 44TH ST SE
GRAND RAPIDS, MI  49512

MARSHALL ENGINEERED PRODUCTS
COMPANY
C/O ED GILDE
3056 WALKER RIDGE, STE C
GRAND RAPIDS, MI  49544

MARSHIA HAMILTON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARSHIYYAT ELLIOTT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARTA BATTLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTA CANDELARIO
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

MARTA DEAGUIAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTA DIAZ
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

MARTA LOGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTA LOPEZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARTA MORENO
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

MARTA PIETRUSZKA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARTA PIZON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTA WILLIAMS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARTA YOUNG
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARTHA ADKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA ALLEN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET MATHEWS, D. TODD
BUXNER, EVAN D. ARVOLA, MEGAN T.
EDWARDSVILLE, IL  62025

MARTHA ANDONIADIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA ARGINSKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA BAILEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MARTHA BAQUERO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA BARNES
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA  30060

MARTHA BARNES
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRITT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

MARTHA BEASLEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARTHA BELLINGER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARTHA BELLINGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARTHA BLANKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARTHA BOYKIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARTHA BRADY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARTHA BRADY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARTHA BRANDENBURG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA BROOKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA BRYSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARTHA BUELNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA BURGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARTHA BURLEIGH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARTHA BURTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARTHA BUSCH
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

MARTHA BUZZELLI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARTHA CAIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARTHA CEJA
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

MARTHA CHERRY
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

MARTHA CHILDRESS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARTHA CHILDRESS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA CHRISTMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARTHA CLARK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARTHA CLAUSER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARTHA CODY
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

MARTHA COLEMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARTHA COURTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA COVINGTON
THE COLBERT FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARTHA COX
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA  30060

MARTHA COX
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRITT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

MARTHA COX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA CRAIG
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

MARTHA CRAVEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA CROFTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA DAUBNMIRE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARTHA DICKERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARTHA DUBON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

MARTHA DUKES
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

MARTHA EMBRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA EMERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARTHA ESTES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARTHA EUBANK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARTHA EYZAGUIRRE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MARTHA FAHRER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARTHA FIERRO
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MARTHA FISHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARTHA FISKE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARTHA FLETCHER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

MARTHA FOLEY-LANDRY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARTHA FOLEY-LANDRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARTHA FREDERICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA GONZALEZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARTHA GRAVLEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

MARTHA GRAY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

MARTHA GRAY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

MARTHA GREEN
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

MARTHA GRIFFIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARTHA HAILEY
FERRER, POIROT & WANSBROUGH
5473 BLAIR ROAD
DALLAS, TX  75231

MARTHA HALKIAS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

MARTHA HALL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARTHA HARTIE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARTHA HAYES
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

MARTHA HEMPHILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA HENDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARTHA HENES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARTHA HENGEHOLD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA HIGDON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA HOOD
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARTHA HOOKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA HOWARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARTHA HUTCHINSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARTHA IGLESIAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA JOHNSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

MARTHA JONES
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MARTHA KAEMPFE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA KEEGAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARTHA KIRK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARTHA KLEMETSON (COMBS)
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

MARTHA KNIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA LAGRONE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

MARTHA LAIRD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARTHA LARSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARTHA LARSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA LAWRENCE
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

MARTHA LAZARO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARTHA LEE
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

MARTHA LESHINE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

MARTHA LIANI
LEVIN PAPANTONIO
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

MARTHA LINDSEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARTHA LINDSEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARTHA LOPEZ-LUCERO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARTHA MARKHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARTHA MARKHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARTHA MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARTHA MARTINEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARTHA MARTINEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARTHA MCCLEAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARTHA MCQUITTY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARTHA MICHLONEY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARTHA MILHOUSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARTHA MIRACLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARTHA MONROE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARTHA MONROE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARTHA MOORE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MARTHA MOORE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

MARTHA MORGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARTHA MYERS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARTHA MYLES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARTHA NEIDLINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARTHA NELSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARTHA OAKLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARTHA ODLE
COLLEY SHROYER & ABRAHAM CO. LLC
536 SOUTH HIGH STREET
COLUMBUS, OH 43215

MARTHA OHLMAIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARTHA OHLMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARTHA ORE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARTHA OREM
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

MARTHA PARRISH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARTHA PARTEN
FLICKINGER & FRAMMINGHAM
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARTHA PASCHANG
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

MARTHA RAINES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARTHA REINHARD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARTHA RETTER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARTHA RETTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARTHA RIBBENS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARTHA RIBBENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARTHA RIVERA
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

MARTHA ROARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARTHA ROSADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARTHA RUSSELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARTHA RUSSELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARTHA RUSSELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARTHA SALAZAR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARTHA SANCHEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARTHA SANCHEZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. KA
NEWPORT BEACH, CA 92660

MARTHA SANCHEZ
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

MARTHA SANTANA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARTHA SEIJA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARTHA SHALLY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARTHA SHALLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARTHA SHANE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARTHA SHAW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARTHA SIMMONS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARTHA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARTHA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARTHA SMITH
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

MARTHA SMITH
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

MARTHA SOLOMON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARTHA SOLOMON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARTHA SOTO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA SPEARS
SHAW COWART, LLP
1609 SHOAL CREEK BLVD, SUITE 100
SHAW, ETHAN L. COWART, JOHN P.
AUSTIN, TX  78701

MARTHA SPENCER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA STERLING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARTHA STRINGFELLOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA SWANSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARTHA TRAPAGA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MARTHA VAUGHN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARTHA VILLAGOMEZ
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

MARTHA VILLALOBOS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARTHA WASHINGTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARTHA WEEMS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARTHA WEEMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARTHA WELDON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA WHEELER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARTHA WHITAKER
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

MARTHA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARTHA WILLIAMS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARTHA WILLIAMSON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

MARTHA WILLIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARTHA WILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA WINTERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHA WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTHELL ANDERSON
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

MARTI DEJON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARTI SHIRLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARTIN DANAHER
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

MARTIN TENNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARTINA NELSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARUBY DE LOS REYES
ARNOLD MORGAN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARVA AMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARVA BLAKE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA 92606

MARVA CARPENTER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARVA DIXSON-HENDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARVA HUMBER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

MARVA SPENCER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARVA WARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARVA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARVALEE GABBERT-ROBERTSON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

MARVELLA ROSE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

MARVETTA PENNINGTON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARVIN FIELDS,
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

MARVIS FLOWERS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARY ABNER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARY ACHESON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY ACKMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY ADAMS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARY AERTS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

MARY AINILIAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARY ALBERT
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

MARY ALEJO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY ALKIRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY ALLEN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

MARY ALLEN
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

MARY ALZAMORA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY AMES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY AMISTADI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY AMOS
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

MARY ANCIRA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARY ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY ANDERSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARY ANDERSON
OCONNOR, MCGUINNESS, CONTE, DOYLE,
OLESON, WATSON AND LOFTUS, LLP
WHITE PLAINS, NY  10601

MARY ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY ANN BLAKELY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY ANTOS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

MARY ARGIRO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY ARMONTROUT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY ARMSTRONG
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARY ARNOLD
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

MARY ARNOLD
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

MARY ASBURY
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

MARY ASCHINGER
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL  62226

MARY AUTEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY AVARY
KIRKENDALL DWYER LLP
16000 DALLAS PKWY, STE 625
DALLAS, TX  75248

MARY AVARY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MARY BACA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARY BADEN
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

MARY BAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY BAKER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARY BAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY BAKKEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY BAKKEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY BALLON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY BANKS
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA  07060

MARY BARCLIFF
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

MARY BARGE-CHAMBERS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MARY BARNES
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA  07060

MARY BARNES
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN  55404

MARY BARNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY BARON
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

MARY BARR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY BARRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY BARSALOUX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY BARTASI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARY BARTH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY BASTEGUIAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY BAUHNECHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY BAUM
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

MARY BAXLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY BAYBO
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

MARY BAYHYLLE
THE BARNES FIRM, P.C.
420 LEXINGTON AVE, STE 2140
NEW YORK, NY  10170

MARY BEALMEAR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY BEAMON
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

MARY BEAN
DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ  08234

MARY BEAN
HERMAN GEREL, LLP
230 PEACHTREE STREET, SUITE 2260
HIRSCH, ANDREA S
ATLANTA, GA  30303

MARY BEAUDOIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY BECKER
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL  35205

MARY BECKER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

MARY BEEBE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY BEELER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY BELLIN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MARY BENNING
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

MARY BENSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY BENSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY BERNHARD
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

MARY BERRY
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

MARY BERTRAND, PATRICIA BOIS, TAMMY
BOOK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY BERTRAND, PATRICIA BOIS, TAMMY
BOOK
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

MARY BERTRAND, PATRICIA BOIS, TAMMY BOOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY BERTRAND, PATRICIA BOIS, TAMMY BOOK
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

MARY BERTRAND, PATRICIA BOIS, TAMMY BOOK
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

MARY BETHDA
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

MARY BIAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

MARY BIANCO
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

MARY BINGHIERI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY BINION
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY BISHOP
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX 75231

MARY BITZEL
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

MARY BLACK
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

MARY BLACK
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

MARY BLAKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY BLOCK-MERKEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY BODIE
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

MARY BODISON
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

MARY BOHANNON
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN 37219

MARY BOHANNON
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

MARY BOLDEN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

MARY BOLENDER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

MARY BOND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY BORN
MILBERG COLEMAN BRYSON PHILLIPS GROSSMAN, LLC 2860 MICHELLE DRIVE SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

MARY BORREL
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

MARY BOSCHERT
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

MARY BOUDROT
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

MARY BOURAY-SPECHTENHAUSER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

MARY BOURBON
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

MARY BOURQUE
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MARY BOWDEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY BOWDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY BOWDEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY ADHAM, BASIL
HOUSTON, TX 77098

MARY BOXER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY BOZZO
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

MARY BRADSTROM
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY BRADSTROM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY BRANTLEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARY BRAQUET
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY BRAZEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY BRITT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARY BRITTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY BRITTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY BROCKMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY BROOKMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY BROOKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY BROWN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARY BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY BROWN
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX 77002

MARY BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY BRUNDIDGE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MARY BRYAN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

MARY BUCIORELLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY BUCKLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY BUFFAMONTI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MARY BUNYARD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

MARY BURGERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY BURGIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY BURLEIGH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY BURLEIGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY BURNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY BURNEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY BURROUGHS
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA  90266

MARY BUSBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY BUSSEY
HUTTON & HUTTON
8100 E. 22ND ST NORTH, BLDG. 1200
WITCHITA, KS  67226

MARY BUTCHER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARY BUTLER-SISNROY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARY BUTTERWORTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY CAFFEE
DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ  08234

MARY CAMPBELL
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541

MARY CANGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY CANN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

MARY CAPRIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY CARLISLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY CARLSON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

MARY CARPENTIERI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARY CARPENTIERI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY CARTER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARY CASANO
THE WEINBERG LAW FIRM
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ  00890

MARY CASERTA
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
ASLAMI, SOPHIA M. ALEXANDER, MARY E.
SAN FRANCISCO, CA  94104

MARY CHAMBERLIN
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX  75219

MARY CHAMBERLIN
JENNER LAW, P.C.
1829 REISTERSTOWN ROAD, SUITE 350
BALTIMORE, MD  21208

MARY CHAMPION
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

MARY CHANDLER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MARY CHAPMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY CHAPMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY CHIARAMONTE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARY CHILTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY CHOI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY CHRISTMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY CIAMPOLI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARY CIDILA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY CLAIBORNE
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

MARY CLARK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARY CLAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY CLINE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY CLINTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY COBB
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

MARY COCHRAN
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

MARY COCHRANE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MARY COLBERT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MARY COLBERT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARY COLE
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX 75219

MARY COLEMAN
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN 46204

MARY COLEMAN
DELISE & HALL
528 W. 21ST AVENUE
HALL JR., ALTON J.
COVINGTON, LA 70433

MARY COLLETT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MARY COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY CONNORS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY CONRAD
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MARY COOK
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

MARY COOK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARY COOPER
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA 94111

MARY COOPER
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

MARY CORTEZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY COSTLOW
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARY COTNOIR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY COUGHLIN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

MARY COUSETTE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARY COX
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARY CRABBE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY CRAIG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY CRAIG
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARY CRAWFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY CRISP
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

MARY CROWE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY DAILEY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

MARY DALE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY DALMORAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY DANIELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY DARLING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY DARLING
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY DAVEY
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541

MARY DAVID
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARY DAVIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY DAVIS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARY DAVIS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

MARY DE TROLIO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY DELAVEGA
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

MARY DELPRIORE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARY DEMOTTE
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

MARY DEVILLIER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARY DIBELLO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARY DICKSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY DIEFENDERFER
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

MARY DIETTERICH
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

MARY DIGIOSIO
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

MARY DIRICO
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

MARY DISANTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY DISTEFANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY DIXON
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

MARY DODGE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

MARY DODGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY DOHERTY
MORELLI LAW FIRM, 31ST FLOOR
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MARY DOMINGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY DONEGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY DORZEY
BEKMAN, MARDER, & ADKINS, LLC
300 WEST PRATT STREET, SUITE 450
BALTIMORE, MD  21201

MARY DOS SANTOS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

MARY DOUGLAS
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

MARY DOUGLAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY DOUGLAS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

MARY DOWNIE
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

MARY DRENNON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY DRIVER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARY DUDEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY DUFF
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARY DUFFY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY DUGOSH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY DUNMIRE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MARY DURANTE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MARY DURIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY EARNEST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY EASLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY EDDINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY EDWARDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY EHRENSING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY EISELE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

MARY ELDRIDGE
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

MARY ELKINS
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
NASHVILLE, TN  37215

MARY ELLERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY ELLIOTT
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

MARY ELROD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY ELSTON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARY ELY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY ENCINAS
KNAPP & ROBERTS, P.C.
8777 N. GAINEY CENTER DR. SUITE 165
SCOTTSDALE, AZ  85258

MARY ENGLAND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY ENGLE
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

MARY ERICKSON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

MARY ESCOVAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY ESLER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY EVANS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY FAIRBANKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY FALGOUT
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA  70062

MARY FALGOUT
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
FRANSEN, CHRISTOPHER BROWN, RUBI L.
NEW ORLEANS, LA  70130

MARY FAMBRO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY FANSLER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARY FEATHERSTONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY FELTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY FENCH
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARY FENLEY
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

MARY FIEGEL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARY FIGUEROA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MARY FINCH
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

MARY FISHER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARY FISHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY FISHER
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

MARY FLISS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY FLOWERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY FLOWERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY FLOWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY FLOWERS
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

MARY FORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY FRANK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARY FRANK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY FRANKLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY FRANTZ
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

MARY FREEMAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARY FREEMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY FREEMAN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MARY FRITSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY FROST
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

MARY FUNG
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

MARY GABEL
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

MARY GABLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY GADBERRY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARY GAFFORD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

MARY GAGLIARDI
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

MARY GAINEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARY GALBREATH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY GALL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY GALLINARO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY GALLOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY GAMBLIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARY GANSKY-STEVENS
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

MARY GARCIA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARY GARNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY GARRETT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MARY GATTI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY GAY
THE BARNES FIRM, P.C.
420 LEXINGTON AVE, STE 2140
NEW YORK, NY  10170

MARY GEHRS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY GEUS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY GILBERT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARY GILBERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY GILLESPIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY GIST
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

MARY GOESSLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY GOETZ
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY 01174

MARY GOLDSMITH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY GOLDSMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY GOLOSEWSKI
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MARY GOMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY GOMES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

MARY GOODMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY GOODWILL
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

MARY GORSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY GRAENING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY GRAHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY GRANT
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX 75219

MARY GRAY
CPC
2 CORPORATE PARK, SUITE 110
IRVINE, CA 92606

MARY GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY GRECO
LOPEZ MCHUGH LLP
214 FLYNN AVE
JOHNSON, REGINA SHARLOW
MOORESTOWN, NJ 08057

MARY GRECO
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

MARY GREENE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY GREENWALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY GREGORY
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

MARY GRESHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
BLAIR, WYLIE
ST. LOUIS, MO 63119

MARY GRIFFITH
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

MARY GRIFFITH
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

MARY GRUBE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARY GUIDRY
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
HARTFORD, CT 06103

MARY GUPTILL
MOTLEY RICE, LLC
50 CLAY STREET, STE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV 26501

MARY GURLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY HAAG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY HAGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY HAGER
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ 08817

MARY HAHN
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS 66211

MARY HALL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARY HAMMER
WILSON LAW PA
1111 HAYNES STREET, SUITE 103 (27604)
RALEIGH, NC 27605

MARY HANCOCK
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

MARY HANES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY HANEY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARY HARDAGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY HARDESTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY HARPER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARY HARRIGER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARY HARRINGTON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARY HARRIS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARY HARRIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARY HARRISON
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

MARY HARRISON
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

MARY HARROLD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY HARSHAW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY HARTLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY HAWTHORNE
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

MARY HAYES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY HAYS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY HAYWOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY HAZLETT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARY HEBERT
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX 07525

MARY HENDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY HENJUM
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA 97301

MARY HENRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY HENSON-SAUNDERS
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

MARY HENZIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY HERMESMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY HESS
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

MARY HESTER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MARY HICKMAN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MARY HICKS
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

MARY HOCKER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MARY HODGE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARY HODGE
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

MARY HOFFMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY HOGAN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MARY HOLGIN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARY HOLMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARY HONEA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY HOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY HOPKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY HOUSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY HOUSTON
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

MARY HOWARD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY HUBER
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX  75219

MARY HUBERTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY HUGHES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARY HUGHES-WALKER
JONES WARD PLC
312 SOUTH FOURTH STREET, SIXTH FLOOR
DAVIS, ALEX C.
LOUISVILLE, KY  40202

MARY HULL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY HUNLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY HUNTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY HURST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY HURT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY HYSLOP
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

MARY IACUZZO AND JOHN IACUZZO,
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

MARY IUPPA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARY JACKSON
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

MARY JACKSON
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ 07052

MARY JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY JANE KING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY JANE WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY JANE WYNN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY JARAM
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MARY JARDINE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

MARY JASPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY JAUBERT
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

MARY JAUBERT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

MARY JEAN STEVENSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARY JEFFERY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARY JEFFERY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY JENKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY JENKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY JEWELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARY JILES
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARY JOHANSON
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

MARY JOHNSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY JOHNSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MARY JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY JOHNSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARY JOHNSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

MARY JOHNSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MARY JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY JOHNSON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

MARY JONES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY JONES
AYLSTOCK, WITKIN, KREIS OVERHOLTZ
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MARY JONES
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

MARY JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY JONES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARY JONES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARY JONES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARY JONES
LAW OFFICES OF JAMES SCOTT FARRIN
280 MANGUM STREET, SUITE 400
JACKSON, GARY W.
DURHAM, NC  27701

MARY JONES
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MARY JONES
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

MARY JORDON
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

MARY JOYCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY KAPCSOS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY KARAHALIOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY KARL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY KAY HOLDING CORP
16251 DALLAS PKWY
ADDISON, TX  75001

MARY KAY HOLDING CORP
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

MARY KAY, INC.
16251 DALLAS PARKWAY
ADDISON, TX  75001

MARY KAY, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

MARY KEARNS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD ARVOLA, MEGAN T.
EDWARDSVILLE, IL  62025

MARY KEARNS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY KEATON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY KEEGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY KELLAR
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

MARY KELLEY
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
HOYLE, THOMAS DAVID
MT. PLEASANT, SC  29464

MARY KENNEDY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY KENNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY KINDRED
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

MARY KING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY KIRCHNER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARY KIRCHNER
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

MARY KITCHENS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

MARY KITHCART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY KNIPE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARY KNIPE
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

MARY KOMOROSKI
THE GOSS LAW FIRM, P.C.
4510 BELLEVIEW, SUITE 201
GOSS, PETER E.
KANSAS CITY, MO  06411

MARY KORNBLUM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

MARY KOWALSKI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARY KRANCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY KRANER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARY KRASZCZAK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARY KRUG
DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, STE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

MARY KUTSCHER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARY KUZMA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY LABOK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY LAFERNEY
LEVIN FISHBEIN SEDRAN & BERMAN
510 WALNUT STREET, SUITE 500
PHILADELPHIA, PA  19106

MARY LAFOSSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY LAMBERT-BUNDICK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARY LANDINGHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY LANDRY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENSACOLA, FL 32502

MARY LAVIGNA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARY LEATHERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY LEE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARY LEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY LEEDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY LEINEN
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
MCNULTY, PETER J.
CHICAGO, IL  60602

MARY LEPPIG
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV  26501

MARY LEWIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY LEWIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

MARY LEWIS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

MARY LIGGETT
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

MARY LIGGETT
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

MARY LINGEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARY LINGEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY LISTON
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

MARY LLOYD
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

MARY LOMBARDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY LOU DAVNER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARY LOU GREEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARY LOU PLEFREY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY LOUISE BARTON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

MARY LOVATO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARY LOVELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY LOVELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY LOWE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARY LUFFMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARY LUKASEWICZ
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MARY LUMPKIN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

MARY LUNA
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

MARY MACCIOLI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY MACCIOLI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

MARY MACDONALD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX 75231

MARY MACDONALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MACKEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MADDEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARY MAHER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

MARY MAIKHAIL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MALENICK
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

MARY MALTOS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARY MALTOS
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

MARY MANCINO
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

MARY MANN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY MANN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MARY MANNING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY MANTEL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARY MANUELE
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

MARY MARINELLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MARKS
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

MARY MARLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY MARQUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MARSHALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MARTIN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

MARY MARTIN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

MARY MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MARTINEZ
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

MARY MARTINEZ
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

MARY MARTINEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MARTINEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

MARY MARTINOWICZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY MARXER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MASON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MAST
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARY MAYETTE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARY MCAVEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY MCCARLEY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MARY MCCARTHY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

MARY MCCORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MCCOY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

MARY MCCRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MCCREADY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MCDONALD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY MCDONALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY MCFARLAND
LAW OFFICES OF JAMES SCOTT FARRIN
280 MANGUM STREET, SUITE 400
JACKSON, GARY W.
DURHAM, NC  27701

MARY MCHUGH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARY MCHUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY MCKAY
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL  62034

MARY MCKEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY MCKINNEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY MCLAUGHLIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARY MCNABB
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

MARY MCNEELY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY MCNEILL
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY  01174

MARY MCPARTLIN
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA  19428

MARY MEDLOCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY MEFFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY MELTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY MELVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY MESKISESKIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY MEYHOFER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MARY MILES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARY MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY MILLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY MINER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY MIRACLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY MIRACLE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY MOCADLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY MOHAMMED
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY MOLL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY MONROE
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

MARY MONTOYA
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

MARY MOORE
ASHCRAFT & GEREL
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARY MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY MOORE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

MARY MORAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MORGAN
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN
HOUSTON, TX 77003

MARY MORGAN
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
KIESEL, PAUL R.
BEVERLY HILLS, CA 90211

MARY MORGAN
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

MARY MORGAN
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

MARY MORRIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY MORTON
BOHRER LAW FIRM, LLC
8712 JEFFERSON HIGHWAY, SUITE B
BOHRER, PHILIP
BATON ROUGE, LA 70809

MARY MOTT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARY MOULTRIE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY MOUTON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

MARY MULIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MULLEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARY MUREUX
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MARY MURPHY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

MARY MURPHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY MURRAY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARY MURRAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY MYCHAYLIW
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MARY MYEROW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY NALEPINSKI
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MARY NANCARROW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY NEAL
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

MARY NEAL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

MARY NEFF
THE BARNES FIRM, P.C.
420 LEXINGTON AVE, STE 2140
NEW YORK, NY 10170

MARY NELSON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

MARY NEMITZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY NEVINS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARY NEWMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY NEWSOME
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

MARY NEWTON
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

MARY NEY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

MARY NICHOLS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARY NICHOLSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MARY NICOLAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY NICOLAY
CORBOY & DEMETRIO, P.C.
33 NORTH DEARBORN STREET, 21TH FLOOR
LUMB, KENNETH T. DEMETRIO, TOM A
CHICAGO, IL  60602

MARY NIELSON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

MARY NIXON
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

MARY NIXON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY NOBLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARY NORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY NORMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY NORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY NORTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY NOWAKOWSKI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY NUNEZ
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ  08002

MARY NUNN
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

MARY NYHAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY OBERDIER
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

MARY OCONNOR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY OFIELD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY OLIVO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY OLSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY ONORATO
LAW OFFICE OF CHARLES H JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN  55112-5060

MARY ORTISI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY OTT
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

MARY OWENS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA  92660

MARY PADILLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY PAGUE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARY PALMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY PANICHELLA
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

MARY PARKER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MARY PARRISH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY PARRISH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY PARRISH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

MARY PARRISH
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

MARY PARSLEY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MARY PARTRIDGE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY PARTRIDGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY PARTRIDGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY PARYS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARY PATTERSON
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL  62025

MARY PATTISON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARY PATTISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY PAWLICK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY PAYNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY PAZDUR
HAUSFELD
1700 K STREET NW SUITE 650
WASHINGTON, DC  02000

MARY PEACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY PEARCE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARY PEARCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY PEARCE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARY PEARL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARY PECKMAN
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

MARY PEREZ
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

MARY PEREZ
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

MARY PEREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY PERKS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

MARY PERRI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY PERVENANZE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY PETERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY PETRONE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT
PHILADELPHIA, PA  19103

MARY PHILEMON
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

MARY PHILLIPS
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

MARY PHILLIPS
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

MARY PIERCE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY PIERCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY PILCH
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

MARY PINKER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARY PIPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY PIPES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY PITTS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARY PIZZONIA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MARY PLAISANCE
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO  80226

MARY PLANT
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MARY POLLARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY POPE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY POPPINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY POTEET
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY PREGLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY PRICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY PRINCE CAIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY PRINCE CAIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY PRINCE
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA, PA  19102

MARY PRISCO
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

MARY PUCKETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY PUGH
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

MARY PUGLIESE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY PYLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY RAMIREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY RAMSBURG
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

MARY RAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY RANDALL
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

MARY RANKIN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

MARY RAULSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY RAY
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL 62226

MARY REA
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

MARY REDDOCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY REED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY REHBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY REIMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY RENEW
JAMES, VERNON & WEEKS, PA
1626 LINCOLN WAY
COEUR DALENE, ID 83814

MARY RENNINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY RICE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MARY RICHMOND
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MARY RICHTER
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
NEW YORK, NY 10118

MARY RILEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY RIPKA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY RIST
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

MARY RIZZO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY ROACH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARY ROBERTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY ROBERTS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARY ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY ROBERTS
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

MARY ROBERTSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY ROBINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY ROBINSON
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

MARY ROCKWELL
DANAHER LAGNESE, PC
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARY RODEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY RODRIGUEZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARY ROEBUCK
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA 97301

MARY ROGERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY ROGERS
LAW OFFICE OF ROGER "ROCKY" WALTON, P.
C. 2310 WEST INTERSTATE 20, SUITE 200
WALTON, ROGER "
ARLINGTON, TX 76017

MARY ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY ROLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY ROMANCHOK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

MARY ROOT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY ROSE KELLY
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MARY ROSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY ROSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY ROSS-GIESE
SCOVERN LAW
201 SPEAR STREET, SUITE 1100
SCOVERN, SUSANNE N.
SAN FRANCISCO, CA 94105

MARY ROUNSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY ROUTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY ROUX
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY ROY
DECOF, BARRY, MEGA & QUINN, P.C.
ONE SMITH HILL
BARRY, PATRICK C.
PROVIDENCE, RI 02903

MARY RUCKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY RUIZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARY RUIZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY RUSHNOCK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARY RUSSELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARY RUSSELL
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

MARY SACKETT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARY SAI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARY SALCIDO AND FRANK SALCIDO
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX 77389

MARY SALCIDO
MILLER, PITT, FELDMAN & MCANALLY, P.C.
C/O PETER TIMOLEON LIMPERIS
1 S. CHURCH AVE., STE. 900
TUCSON, AZ 85701

MARY SALTER
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

MARY SALVATORE
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

MARY SALVATORE
THE MCCUBBIN FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

MARY SAMPIETRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY SAMPLE
BABBITT, JOHNSON, OSBORNE &
LECLAINCHE,
P.A.
WEST PALM BEACH, FL 33409

MARY SAMPLE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARY SANCTIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY SANDBORN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARY SANDIFER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY SAVOIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY SCARBOROUGH-OLAGUE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY SCHAFFER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARY SCHEFFER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY SCHELLING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY SCHLEIF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY SCHOFIELD
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY 10016

MARY SCHOFIELD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARY SCHOFIELD
LAW OFFICES OF ERIC H. WEINBERG
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 08901

MARY SCHOFIELD
THE WEINBERG LAW FIRM
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 00890

MARY SCHWABAUER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARY SCIFO
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MINNEAPOLIS, MN 55404

MARY SCIMECA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARY SEARER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARY SEARER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY SEGUIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY SELF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY SELLERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY SEVINSKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY SHANNON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY SHARPSTEEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY SHEEHAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY SHELTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY SHENTON
GIBBS LAW GROUP
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

MARY SHEPPARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY SHIVERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY SHORT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY SHORTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY SHUMPERT
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

MARY SHUMPERT
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

MARY SIMMONS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

MARY SIMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY SIMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY SINGLETON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

MARY SIRONEN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARY SISI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY SKALA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY SKRAASTAD
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

MARY SLACK
WALTON TELKEN FOSTER, LLC
241 N. MAIN ST.
EDWARDSVILLE, IL  62035

MARY SLATER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARY SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY SOUDERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY SOWARDS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARY SOWARDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY SOWL
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA  70001

MARY SPEARMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARY SPENCER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY SPENCER
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

MARY SPRINKLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MARY STAFFORD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARY STALLWORTH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY STAMPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY STANTON
LEVIN SIMES LLP
1160 BATTERY STREET EAST, SUITE 100
SAN FRANCISCO, CA  09411

MARY STARK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY STARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY STARKEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY STARLING
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MARY STARNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY STEARNS
CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
NEW YORK, NY  10016

MARY STEIGER
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
CARROLL, ANNA M. BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

MARY STEINER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY STEINKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY STEVENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY STOMMEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY STONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY STOUDERMIRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY STOWERS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MARY STRAUB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY STRAWTHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY STUMPNER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

MARY SUCHOMEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY SULLIVAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY SULLIVAN
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA  07060

MARY SWETT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARY SWIFT
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

MARY SWIHART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY SWINDALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY SWOPE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MARY SZCZERBA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY SZWEJKOWSKI
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA  97301

MARY SZYMIK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY TALLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY TALLY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY TALLY
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA  90266

MARY TAVAKE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MARY TAXTER
RHEINGOLD VALET RHEINGOLD
MCCARTNEY &
GIUFFRA
113 EAST 37TH STREET RUFFO, EDWARD
NEW YORK, NY  10016

MARY TAYLOR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY TAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY TAYLOR
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN  46204

MARY TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY TAYLOR-BIRCHUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY TERRAZINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY TERRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY TESTERMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY TESTERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY THOMAS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

MARY THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY THOMPSON
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

MARY THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY THORNBURG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY THRASH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY THRASH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY TIEMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY TILTON
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

MARY TINDER
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX  07525

MARY TOALE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY TONDREAU
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY TOOTHMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY TOSCANO
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

MARY TOY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY TRAUTMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY TRESSLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY TRUJILLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY TRUMAN
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA  07060

MARY TSOSIE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MARY TUCKER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MARY TURNER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MARY TURNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY TWAIT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARY ULMER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY UMBANHOWAR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY UMBREIT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY UNDERHILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY UTECHT
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

MARY VALDEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY VAN DEUSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY VAUGHN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY VAUGHN
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

MARY VAVIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY VELAZQUEZ-GRIFFIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY VELLA
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

MARY VESSELS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MARY VICK
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MARY VIERRA
ELY LAW, LLC
400 POYDRAS ST., SUITE 1680
NEW ORLEANS, LA  70130

MARY VIERRA
PATRICK MILLER, LLC
400 POYDRAS ST., SUITE 1680
NEW ORLEANS, LA  70130

MARY VIERRA
PLYMALE LAW FIRM
201 ST. CHARLES AVE., SUITE 2500
NEW ORLEANS, LA  70170

MARY VINSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, MARK
DALLAS, TX  75202

MARY VISHER JORDAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARY VOLK
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

MARY WAGES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MARY WAGES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY WAGNER
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

MARY WAITES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY WALKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY WALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY WALTON
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

MARY WARD
BEKMAN, MARDER, & ADKINS, LLC
300 WEST PRATT STREET, SUITE 450
BALTIMORE, MD  21201

MARY WARRING
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

MARY WASHINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY WASHINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY WASSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY WASSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARY WATKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY WATKINS
THE DIETRICH LAW FIRM, PC
101 JOHN JAMES AUDUBON PKWY
BUFFALO, NY  14228

MARY WATKINS-BRADLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY WEATHERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY WEATHERS
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL  33301

MARY WEATHERWAX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY WEBB
PADILLA LAW GROUP
320 ENCINITAS BLVD., SUITE A
ENCINITAS, CA  92024

MARY WEBER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MARY WEBER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY WEBER-SCALLIONS
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
MADISON, MS  39110

MARY WEIMER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MARY WEISLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY WELLMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY WERHAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY WERREN
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

MARY WERY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY WHALEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY WHITE HUDSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY WHITE HUDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY WHITEHURST
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

MARY WHITEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MARY WILLIAMS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARY WILLIAMS
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

MARY WILLIAMS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

MARY WILLIAMS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARY WILLIAMS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MARY WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY WILLIAMS
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
MADISON, MS 39110

MARY WILLIAMSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY WILLIAMSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY WILLS
LEVIN SIMES LLP
1160 BATTERY STREET EAST, SUITE 100
SAN FRANCISCO, CA 09411

MARY WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARY WILSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARY WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY WILSON
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

MARY WIMERT
LAW OFFICES OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD 21201

MARY WINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY WINES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARY WINGFIELD
LAW OFFICES OF DONALD G. NORRIS
3055 WILSHIRE BLVD, STE. 980
NORRIS, DONALD G
LOS ANGELES, CA 90010

MARY WINSTEAD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARY WINSTEAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARY WINSTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MARY WINTERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MARY WINTERS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MARY WITHERSPOON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

MARY WITHERSPOON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY WITSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MARY WITT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARY WOELFEL
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

MARY WOJNAR
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

MARY WOLFE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY WOLFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY WOLFRAM
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

MARY WOOD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MARY WOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY WORLEY
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

MARY WRIGHT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY WRUCK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MARY WYATT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARY WYLONG
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

MARY YANNONE
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA  90266

MARY YARDLEY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
HALL, SCOTT B.
MORGANTOWN, WV  26501

MARY YOUNG
KARSMAN, MCKENZIE & HART
21 WEST PARK AVENUE
SAVANNAH, GA  31401

MARY YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY YOUNGS
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

MARY YOWS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARY ZACCARIA
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

MARY ZACCARIA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

MARY ZASPEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY ZIERK
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO  64106

MARYA BRIDGES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARYA SILVERTHORN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARYAM DICKEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MARYAM GHAFARY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

MARYAM SALAMIPOUR
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

MARYANN BARNHART
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARYANN BOYE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MARYANN BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARYANN CAGGIANO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MARYANN COLLINS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MARYANN COPPOLA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MARYANN DAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARYANN DICKE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

MARYANN DRAGONETTI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARYANN ELLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARYANN FLORES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARYANN GOLSON
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

MARYANN GRASMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARYANN GRIFFITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARYANN HANSEN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

MARYANN KASKUS
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

MARYANN KOLB
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MARYANN LIDDLE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MARYANN ONUKIAVAGE
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

MARYANN PAPPAS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARYANN ROBLES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARYANN ROLPH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARYANN ROSSEY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

MARYANN SINISCALCHI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

MARYANN SPENCER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MARYANN TARALLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MARYANNA GETZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MARYANNA GETZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MARYANNE ACKERMAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

MARYANNE CARNELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

MARYANNE DIEMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARYANNE MUSTARO
KLINE & SPECTER, PC
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

MARYBETH SPEICHER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MARYANNE SPEICHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARYANNN DREWNOSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARYBETH CZAJKOWSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARY-BETH FICHERA
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

MARYBETH GUITIERREZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARYELLEN CAREW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARYELLEN HOUSEHOLDER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARYELLEN JUAREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARYELLEN MCCLUSKEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MARYHELEN LOMAS
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

MARYHELEN LOMAS
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

MARYJANE GONZALES
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA  07060

MARYJANE LAGUNAS
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL  33131

MARYLADENE PRINGLE
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

MARYLEA FISHER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MARYLIN BERMAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MARYLL MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MARYLOU DEMELIA
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

MARYLOU LONGANECKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARYLOU MARQUEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARYLOU NEMEROFSKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARYLOU SPENCER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARYLYN MURRAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MARZELL CLUBB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARZELLA SCHULER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MARZENA ZACHARA AND WESLEY ZACHARA
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

MARZENA ZACHARA
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ  07052

MARZETTA MITCHELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MASHANDER BEZUE
LILLIS LAW FIRM
338 LAFAYETTE STREET
LILLIS, MICHAEL
NEW ORLEANS, LA 07013

MASHANDER BEZUE
MARTZELL, BICKFORD & CENTOLA
338 LAFAYETTE STREET
CENTOLA III, LAWRENCE J.
NEW ORLEANS, LA 70130

MASHANDER BEZUE
MICHAEL HINGLE & ASSOCIATES, LLC
220 GAUSE BOULEVARD
PFLEEGER, BRYAN A. HINGLE, MICHAEL
SLIDELL, LA 70458

MASHEILA COLE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

MASHELL SHUFORD
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

MASOUMEH SHAHHOSSEINI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MATELINE THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MATERIA YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MATERIAL SAND & STONE CORP.
C/O ROBERT A PEZZA
618 GREENVILLE RD
NORTH SMITHFIELD, RI 02896

MATHILDA HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MATILDA JOHNSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MATILDA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MATILDA KALLINGAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MATILDA LEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MATILDA ROMERO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MATILDA SORIA
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

MATINA VERDUSCO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

MATRICIA MARSHALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MATTHEW MCDONALD
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

MATTHEW PETERSON,RE: DR. GREGG
PETERSON
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL 62034

MATTIA (MATTIE) BRYANT
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

MATTIE ASHBY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MATTIE BISE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MATTIE BROOKINS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MATTIE BUTLER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

MATTIE CARTER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

MATTIE COOPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MATTIE GRIFFIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MATTIE HAYNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MATTIE INMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MATTIE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MATTIE KELLY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MATTIE KINTCHEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MATTIE KYSAR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MATTIE KYSAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MATTIE MCFADDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MATTIE MURRIEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MATTIE PATTERSON
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

MATTIE ROSS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MATTIE ROSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MATTIE ROSS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MATTIE WIGGINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MATTIE WILLIAMS-SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MATTIE ZACHARY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MAUDE AUSTIN-WYATT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAUDE WILLIAMS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MAUDE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAUDIE DRINKWATER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MAUDIE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAUNE RAICHLE HARTLEY FRENCH & MUDD,
LLC
C/O T. BARTON FRENCH
1015 LOCUST STREET, SUITE 1200
ST. LOUIS, MO  63101

MAURA BRIGGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAURA MCCARTHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAURA OLEARY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MAUREAN OCONNOR
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MAUREEN ABBEDUTO
MEYERS & FLOWERS, LLC
225 WEST WACKER DR., SUITE 1515
CHICAGO, IL  60606

MAUREEN ANDRADE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MAUREEN ASCENZO
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

MAUREEN BERNARDI
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

MAUREEN BONTA
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

MAUREEN CARDOSO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MAUREEN CASTELLO
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MAUREEN CONNEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MAUREEN CUMMINGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MAUREEN DENUNZIO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

MAUREEN DIFRANCESCO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MAUREEN DOUGLAS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV 26501

MAUREEN EICH
MARTIN BAUGHMAN, PLLC
3141 HOOD STREET, STE 600
DALLAS, TX 75219

MAUREEN ESSER
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

MAUREEN EVANS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MAUREEN GROVE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MAUREEN GURAL
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

MAUREEN HADDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MAUREEN HALLIGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MAUREEN HAMILTON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 4050
ST. LOUIS, MO 63102

MAUREEN HENRY
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

MAUREEN HUFFMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MAUREEN JACKSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MAUREEN JAGIER
SALVI, SCHOSTOK & PRITCHARD P.C.
161 N. CLARK STREET SUITE 4700
CHICAGO, IL 60601

MAUREEN JAGIER
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 11530

MAUREEN JANIGA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

MAUREEN JOHNSON
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
MINNEAPOLIS, MN 55402

MAUREEN JOHNSON
HABUSH HABUSH & ROTTIER SC
777 E. WISCONSIN AVENUE, SUITE 2300
YOUNG, PETER M. ROTTIER, DANIEL
MILWAUKEE, WI 53202

MAUREEN KANE-HARRISON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MAUREEN KANE-HARRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MAUREEN KASSIMALI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MAUREEN KIRK
RHEINGOLD VALET RHEINGOLD
MCCARTNEY &
GIUFFRA
113 EAST 37TH STREET RUFFO, EDWARD
NEW YORK, NY 10016

MAUREEN KOEHLER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

MAUREEN KOEHLER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

MAUREEN KUPERMAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MAUREEN LAFORTUNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAUREEN LEAF
HARDWICK & CROW, P.C.
2055 ORCHARD LAKE ROAD
SYLVAN LAKE, MI  04832

MAUREEN LEGOFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAUREEN LOONEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAUREEN LOUGHRAN
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

MAUREEN MAHONEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MAUREEN MANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAUREEN MCCALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAUREEN MILLIKEN
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

MAUREEN MONGO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MAUREEN ORLANDO
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

MAUREEN PANNULLO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MAUREEN PANNULLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAUREEN POCHE
BRIAN E. ADORNO ATTORNEY AT LAW, LLC
1421 N. CAUSEWAY BLVD. SUITE 201
ADORNO, BRIAN EDWARD
METAIRIE, LA  70001

MAUREEN POCHE
USRY, WEEKS & MATTHEWS, APLC
1615 POYDRAS STREET, SUITE 1250
RICAHRDSON, TIMOTHY R.
NEW ORLEANS, LA  70112

MAUREEN REHMANN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MAUREEN SALLOUM
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

MAUREEN SAVONA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MAUREEN STILES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAUREEN SULLIVAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MAUREEN VOLPE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAUREEN VOLZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAUREEN WEAVER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MAUREEN WILSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MAUREEN ZAJAC
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MAURIANNE BRADFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAURICE CASTAN AND RITA CASTAN
LEVY KONIGSBERG LLP
C/O JEROME BLOCK
800 3RD AVE., 11TH FLOOR
NEW YORK, NY  10022

MAVARIE THOMPSON
PHILLIPS & PAOLICELLI, LLP
747 THIRD AVE., 6TH FL
WOODARD, DANIEL J.
NEW YORK, NY  10017

MAVIS DECKARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAVIS KING
WILSON LAW PA
1111 HAYNES STREET, SUITE 103 (27604)
RALEIGH, NC  27605

MAVIS LOVITT
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA  07060

MAVIS SONNIER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MAWARTY KWOK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MAXENE DYMBURT
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MAXIE BONIT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAXINE ASHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAXINE BEVELLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAXINE BRODSKY
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
HOYLE, THOMAS DAVID
MT. PLEASANT, SC  29464

MAXINE DRIVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAXINE HARRIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MAXINE HOHNEKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MAXINE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAXINE MAXA
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MAXINE ROUSH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAXINE SHEPARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAXINE SIMS
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

MAXINE STANLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

MAXINE THOMAS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MAY DINKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAY KASSEM
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

MAY KELLY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MAY LEE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MAY VIRATA
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL  60602

MAYBELLE WILEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MAYBELLINE LLC
575 5TH AVE FL MEZZ
NEW YORK, NY  10017

MAYBELLINE LLC
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

MAYDA GUERRA-SAMUEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAYLEE ROMAN-VILLADA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MAYMON THINT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MAYNE PHARMA, INC.
1538 MAIN NORTH RD
SALISBURY SOUTH SA  5106
AUSTRALIA

MAYNE PHARMA, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

MAYRA BELTRAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAYRA GONZALEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAYRA MUNIZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAYRA SANTIAGO
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

MAYRENE WASHINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MAZDA MOTOR OF AMERICA, INC.
200 SPECTRUM CENTER DR, STE 100
IRVINE, CA  92618

MAZDA MOTOR OF AMERICA, INC.
C/O HANH NGUYEN
200 SPECTRUM CENTER DR, STE 100
IRVINE, CA  92618

MBF HEALTHCARE HOLDINGS, INC
121 ALHAMBRA PLZ, STE 1100
CORAL GABLES, FL  33134-4522

MBF HEALTHCARE MANAGEMENT, LLC
121 ALHAMBRA PLZ, STE 1100
CORAL GABLES, FL  33134-4522

MCCARTER & ENGLISH, LLP
C/O JOHN GARDE
FOUR GATEWAY CENTER
100 MULBERRY STREET
NEWARK, NJ  07102

MCCARTER & ENGLISH, LLP
MICHAEL P. KELLY; DANIEL J. BROWN
RENAISSANCE CENTRE
405 N. KINGS STEET, 8TH FLOOR
WILMINGTON, DE  19899

MCCORD CORPORATION

MCCORD GASKET CORPORATION

MCCULLOUGH & ASSOCIATES, INC.
1746 NORTHEAST EXPY NE
ATLANTA, GA  30329-2004

MCCULLOUGH & ASSOCIATES, INC.
C/O ANNE M CAMPBELL, CFO
2103 WESTOVER PLANTATION
DUNWOODY, GA  30338

MCDONALDS CORPORATION
110 N CARPENTER ST
CHICAGO, IL  60607

MCDONALDS CORPORATION
C/O PRENTICE HALL CORPORATION
801 ADLAI STEVENSON DR
SPRINGFIELD, IL  62703

MCDONALDS CORPORATION
C/O THE PRENTICE-HALL CORPORATION
SYSTEM
251 LITTLE FALLS DR
WILMINGTON, DE  19808

MCKEEVER ENTERPRISES INC.
16611 E 23RD ST S, STE A
INDEPENDENCE, MO  64055-2093

MCKESSON CORPORATION
6555 STATE HWY 161
IRVING, TX  75039

MCKESSON MEDICAL SURGICAL, INC.
0054 MAYLAND DR, STE 4000
RICHMOND, VA  23233-1484

MCLAUGHLIN INSULATION CO., INC.

MCMASTER-CARR SUPPLY COMPANY
PO BOX 94930
CLEVELAND, OH  44101-4930

MCMILLIAN QUEEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MCNEIL & NRM, INC.
90 E CROSIER ST
AKRON, OH  44311-2392

MCNEIL CORPORATION
67 MAIN STREET
PO BOX 5670
CORTLAND, NY  13045

MCNEIL CORPORATION
C/O THE PRENTICE-HALL CORPORATION
SYSTEM
251 LITTLE FALLS DR
WILMINGTON, DE  19808

MCNEILL-GEORGE, DANGELA M.
COHEN, PLACITELLA & ROTH, P.C.
C/O CHRISTOPHER PLACITELLA
127 MAPLE AVENUE
RED BANK, NJ  07701

MEADWESTVACO CORPORATION
C/O WESTROCK
1000 ABERNATHY RD NE
ATLANTA, GA  30328

MEAGAN ANGUS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MEAGAN EASTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MEAGAN GRAHAM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MEAGHAN HOMACK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MECHELE KINDLE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MECHELL WASHINGTON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MECHELL WASHINGTON
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

MECHIA WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MECO NELSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MECURY MARINE, INC.
W6250 PIONEER RD
PO BOX 1939
FOND DU LAC, WI  54936-1939

MEDA BARTEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MEDLINE INDUSTRIES INC.
ATTN ANDREW MILLS, PRESIDENT
THREE LAKES DR
NORTHFIELD, IL  60093

MEDLINE INDUSTRIES INC.
C/O ILLINOIS CORORATION SERVICE C
801 ADLAI STEVENSON DR
SPRINGFIELD, IL  62703

MEENA DESAI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MEERA BHAGAUTI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MEG SHEPARD
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

MEGAN BELLIGIERE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MEGAN CHASON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MEGAN CRAIG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MEGAN DALY
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

MEGAN DVORSCEK
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
GARDEN CITY, NY  11530

MEGAN FOX
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MEGAN HINKLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MEGAN MATTHEWS
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T MATTHEW
BRASLOW
CONSHOHOCKEN, PA  19428

MEGAN MCCARTNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MEGAN MUSE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MEGAN NYSTROM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MEGAN ROSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MEGAN WOOD
DEGARIS WRIGHT MCCALL
2 NORTH 20TH STREET, SUITE 1030
SAPONE, ANDREA L.
BIRMINGHAM, AL  35203

MEGHAN BAKER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MEGHAN ELLISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MEGHAN FROCK
GOLOMB SPIRT GRUNFELD, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MEGHAN PERREIRA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MEGIN SORIANO
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

MEGUMI TSUCHIDA
WEITZ & LUXENBERG
C/O MARK BRATT
1880 CENTURY PARK EAST, SUITE 700
LOS ANGELES, CA 90067

MEHRNAZ ASSEF
LAW OFFICE OF ISAAC TOVEG
PROFESSIONAL
LAW CORPORATION 2600 W. OLIVE AVE.,
STE.
91505 TOVEG, ISAAC
BURBANK, CA 09150

MEIJER, INC.

MEIKO SHEFFEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MELA EBEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELA WILBURN
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

MELA WILBURN
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

MELA WILBURN
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

MELAGRETO CHASE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELANIE ATLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MELANIE BALDUF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MELANIE BISHOP
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MELANIE BLOIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELANIE BOHL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MELANIE BOWMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELANIE BROWN
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

MELANIE BURNS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELANIE BURROUGHS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELANIE COWLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELANIE CROSS
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA 94111

MELANIE DALYRMPLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MELANIE DONALDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELANIE FINLEY
BUZIN LAW, P.C.
111 BROADWAY, ROOM 1204
BUZIN, ANDREW
NEW YORK, NY 10006

MELANIE FINLEY
MERSON LAW PLLC
1521 LOCUST STREET, SUITE 800
MERSON, JORDAN K.
PHILADELPHIA, PA 19102

MELANIE FREEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELANIE HAYDEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELANIE HORELICA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MELANIE HUANG
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MELANIE HUNT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELANIE IBARRA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELANIE KELLER
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY  01174

MELANIE KUTCHBACK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MELANIE MONTGOMERY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MELANIE MOYERS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MELANIE OCONNOR
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

MELANIE SADLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELANIE SCHMUCKER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

MELANIE SMALLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELANIE SULLIVAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELANIE WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELANIE WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELANIE WILLIAMS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MELANIE WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELANIE WILLIAMSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELBA BAXTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELBA BECKER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MELBA BROOKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELBA KING
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

MELBA LANDEROS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELBA SCOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELBA STREET
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MELBA TUCKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELBA WILSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELDA PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELERAY VOSSLER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MELESULIFA LATU
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELICA SANDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELINDA ABREU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELINDA BONBURANT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELINDA BURNS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELINDA CAIRNS
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

MELINDA DAVIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MELINDA EHRLICH
CLARK, ROBB, MASON, COULMBE
BUSCHMAN &
CHARBONNET 7501 WILES ROAD, STE. 207
ROBB, MICHAEL A.
CORAL SPRINGS, FL  33067

MELINDA FELTON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MELINDA FOX
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

MELINDA GRANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELINDA GRUNDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELINDA GUERRERO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELINDA HOLMES
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

MELINDA KLINGLER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MELINDA LEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELINDA LINDSEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MELINDA MARTIN
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

MELINDA MARTINEZ
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

MELINDA MATHEWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELINDA MCGILL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MELINDA MORGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELINDA MUSICK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MELINDA MUSICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELINDA NELSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MELINDA PERARCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELINDA PEREZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MELINDA POYNTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELINDA ROSARIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELINDA SHELBY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MELINDA SMITH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MELINDA SWINNEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MELINDA SWOPE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MELINDA VARLEY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MELISA VARELA
CLAYEO C. ARNOLD, APC
865 HOWE AVENUE
WATSON, JOSHUA H. STRALEN, JOHN T.
SACRAMENTO, CA  92825

MELISA WATSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

MELISSA ACEVEDO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA ADAME
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELISSA ADAMS
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

MELISSA AGUILAR
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

MELISSA AGUILAR, MARY ROBB
BURCH & GEORGE
204 N. ROBINSON AVENUE, STE. 1500
BURCH, DEREK K
OKLAHOMA CITY, OK  73102

MELISSA AGUILAR, MARY ROBB
SILL LAW GROUP, PLLC
1101 N. BROADWAY, SUITE 102
SILL, MATTHEW J. GRIFFIN, KATIE
OKLAHOMA CITY, OK  73013

MELISSA AGUILAR, MARY ROBB
WHITE & WEDDLE, P.C.
630 N.E. 63RD STREET
WHITE, JR, JOE E
OKLAHOMA, OK  73105

MELISSA AGUILAR, MARY ROBB
ZELBST HOLMES & BUTLER
411 SW SEXTH ST
ZELBST, JOHN P
LAWTON, OK  73502-0365

MELISSA ALLEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MELISSA ALSUP
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MELISSA ANDREWS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

MELISSA ARCHER
VAUGHAN LAW FIRM, P.C.
2211 NORFOLK STREET, SUITE 220
VAUGHAN, JEFFREY R.
HOUSTON, TX  77098

MELISSA ASHBORN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA BAKER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MELISSA BAKER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MELISSA BELLO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELISSA BERRY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MELISSA BOLDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA CANEJO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA CANO
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

MELISSA CAPO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MELISSA CARLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA CARR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA CASEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA CATRON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MELISSA CAUDILL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MELISSA COLELLO
BRADLEY MURCHISON, DANIEL &
LECLAINCHE,
P.A.
WEST PALM BEACH, FL 33409

MELISSA COLELLO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MELISSA COWART
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MELISSA CRUMP
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

MELISSA CRUZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MELISSA CUPELES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELISSA CURTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELISSA DAVIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MELISSA DAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MELISSA DAY
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

MELISSA DAY
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

MELISSA DEAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MELISSA DEAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MELISSA DEES
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

MELISSA DELASHMIT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

MELISSA DELEON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELISSA DREITLEIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELISSA ELY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MELISSA ESPARZA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

MELISSA FLEMING
GEOFFREY B. GOMPERS & ASSOCIATES, P.C.
TWO PENN CENTER, SUITE 1850
GOMPERS, GEOFFREY B.
PHILADELPHIA, PA 19102

MELISSA FLOREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELISSA FLOREZ
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

MELISSA FOX AND MICHAEL FOX
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

MELISSA FREDRICKSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MELISSA FRENDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELISSA GALLAGHER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MELISSA GARBRECHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MELISSA GARROW
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

MELISSA GATES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MELISSA GIBBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA GLOVER
ROBINSON CALCAGNIE ROBINSON
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

MELISSA HANSON
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

MELISSA HARLOW
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MELISSA HATCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA HAWORTH
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
WISNER, ROBERT BRENT
LOS ANGELES, CA  90024

MELISSA HAYES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA HELM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA HENDRIX
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MELISSA HOFFNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELISSA HOPE
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

MELISSA HUGHES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA J GALLAGHER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MELISSA JACKS
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA  70001

MELISSA JANZEN
MESHBESHER & SPENCE, LTD.
1616 PARK AVENUE
RASO, ASHLEIGH E.
MINNEAPOLIS, MN  05540

MELISSA JARRETT
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  03313

MELISSA JASKOWSKI
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MELISSA JEWELL
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

MELISSA JOHNSON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

MELISSA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA KAZMAC
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

MELISSA KEESEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA KING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELISSA KNEZOVICH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MELISSA KOLLEN-RICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA KREEGER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MELISSA LANCIERI
LAW OFFICES OF SEAN M. CLEARY
19 WEST FLAGLER STREET, SUITE 618
PEREIRA, ANDRES
MIAMI, FL  33130

MELISSA LEE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

MELISSA LEWIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MELISSA LOPEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA LUCIA
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

MELISSA MABRY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MELISSA MANNING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA MARTINEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA MCGLOCKLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA MEADOWS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

MELISSA MELBY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

MELISSA MENDONSA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MELISSA MICHELLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA MIGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA MILLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELISSA MOORE
SCHROEDER MAUNDRELL BARBIERE &
POWERS
5300 SOCIALVILLE FOSTER ROAD, SUITE 200
POWERS, TODD M.
MASON, OH  45040

MELISSA MULLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA NEAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA NORCROSS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MELISSA ONEAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA ORTIZ
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

MELISSA PALMORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA PARKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELISSA PARSONS
FRIEDMAN RUBIN, PLLP
1109 1ST AVE, STE. 501
SEATTLE, WA  98101

MELISSA PARSONS
GARY C. JOHNSON P.S.C.
110 CAROLINE AVENUE
PIKEVILLE, KY  41501

MELISSA PASACA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELISSA PAUGH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MELISSA PITTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELISSA QUAILES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MELISSA RACHELS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MELISSA RADFORD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MELISSA REGISTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA RIOS
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

MELISSA RIOS-SAMUELS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MELISSA ROBINSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MELISSA RODRIGUEZ
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MELISSA RUSSELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA SAULNIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA SCATTERFIELD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA SCHUMANN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MELISSA SECK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

MELISSA SHAFFERY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

MELISSA SHARPSTEEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA SHOPTAUGH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MELISSA SONNIER
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

MELISSA ST. CLAIR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELISSA STACY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MELISSA STEARN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA STEWARD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MELISSA STRETZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA SUTTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA SWEETEN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

MELISSA TALLMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MELISSA TAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELISSA TORRES
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  03313

MELISSA TYLER
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

MELISSA VAZQUEZ
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

MELISSA WALSH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MELISSA WESTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MELISSA WHITE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MELISSA WHITE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MELISSA WILBURN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELISSA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELISSA WORCESTER
WATTS GUERRA, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

MELISSA ZIEMER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MELITA TERRILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELLIE STANDIFER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELLISA DUFAULT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELLONIE RUSSELL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MELLONY WELLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELODEE GENTRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELODIE CARLYLE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MELODIE HAMOLTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MELODIE TURISH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

MELODY ABINANTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELODY BRAGG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELODY BRUCKNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELODY CANNON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELODY DIXON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELODY GARDNER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MELODY GRIFFIN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MELODY JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELODY JAQUINTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELODY JOHNSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MELODY MAINES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MELODY MCDADE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELODY NWOKOGBA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MELODY RICHARDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELODY SMART
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MELODY TRAHAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELODY WALLS
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

MELODYE BOYER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MELODYE BOYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MELONEE MERCER
THE DUGAN LAW FIRM
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

MELONIE NANCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELONY DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELVA BROOKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELVA BURGESS
KLEIN FRANK, P.C.
2505 WALNUT STREET, SUITE 100
KLEIN, BETH A FRANK, CARRIE R.
BOULDER, CO  80302

MELVA BURRELL
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A. LANGEVIN, DAVID M.
MINNEAPOLIS, MN  55404

MELVA CULP
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

MELVA DUNN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MELVA STOTLER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN  46204

MELVERTA ADAMS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MELVIN GALAN AND LOUISE GALAN
LEVY KONIGSBERG LLP
C/O JEROME BLOCK
800 3RD AVE., 11TH FLOOR
NEW YORK, NY  10022

MELVINA BRUNTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELVINA HARRIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MELVINA LAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MELVINITA WILLIAMS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MELY BAUTISTA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MELYNDA GLEASON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

MELYNDA LUDWIG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MEMARIE JOBE
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

MEMORY NORWOOD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MEMORY NORWOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MENDENHALL REBUILDERS

MERCEDES GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MERCEDES GRANT
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

MERCEDES LESCAILLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MERCEDES PASCUAL
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

MERCEDES TUMAMBING
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MERCEDES TUMAMBING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MERCEDES-BENZ USA, INC.
1 MERCEDES BENZ DR
SANDY SPRINGS, GA  30328-4312

MERCK & CO INC.
2000 GALLOPING HILL RD
KENILWORTH, NJ  07033

MEREDITH BOWERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MEREDITH CHAPMAN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

MEREDITH EGLI
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD
C/O JOSEPH SATTERLEY
J. LONDON MARKET 55 HARRISON ST  STE
400
OAKLAND, CA  94607

MEREDITH GOODRICH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MEREDITH LEYRER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MEREDITH MULLER
LAW OFFICES OF JAMES S. ROGERS
1500 FOURTH AVE, SUITE 500
ROGERS, JAMES S COVER, HEATHER
SEATTLE, WA  09810

MEREDITH MULLER
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA  90025

MEREDITH MURPHY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MEREDITH SCHROEDER
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

MERI GRACE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MERIAL FARVE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MERICA LEWIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MERICI MARCANO HOFEIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MERIDA ARROYO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MERIDITH HAYOS
LIEFF CABRASER HEIMANN & BERNSTEIN,
LLP
275 BATTERY STREET, 30TH FLOOR
LONDON, SARAH R.
SAN FRANCISCO, CA  94111-33

MERIDITH HOLMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MERIDITH HOLMES
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

MERILYN MILLS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MERI-LYN ROUSSEAU
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

MERILYN WATSON
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

MERINA CHROSTOFFERSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MERLE HAYES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MERLE NORMAN COSMETICS, INC.

MERLIN BLAKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MERLINDA BRIENO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

MERLINDA BRIENO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MERRA MCCLAIN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MERRIE WHITE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MERRION WILKS
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA  30311

MERRY DEVLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MERRY GADFIELD
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MERRY HINMAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MERRY HINMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MERRY ROE
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

MERRY WANDA
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

MERRYAN GOODMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MERTIS FERGUSON-WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MERVAT GINDI
BRUSTER PLLC
680 N. CARROLL AVE., STE. 110
JOHNSON, CHRISTOPHER R.
SOUTHLAKE, TX 76092

MERVAT GINDI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MERYL KAPLAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MERYL MARIE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

MESHELL APPLEGATE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

MESHI PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MESTEK INC.
260 N ELM ST
WESTFIELD, MA 01085-1614

METOKA CAMP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

METROPOLITAN LIFE INSURANCE CO
1100 CR 75 PKWY SE
ATLANTA, GA 30339-3064

METROPOLITAN LIFE INSURANCE COMPANY
200 PARK AVE
NEW YORK, NY 10166

METROPOLITAN LIFE INSURANCE COMPANY
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

METROPOLITAN TALC CO., INC.

METROPOLITAN TALC COMPANY

METROPOLITAN TALCS CO., INC.

METSO USA INC.
133 FEDERAL ST, STE 302
BOSTON, MA 02110

MEVLUDE LIKA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MGM THE LAW FIRM
C/O DANIEL P. MCCARTHY
125 HIGH STREET
BOSTON, MA 02110

MI SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MIA BISCOTTO
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

MIA BLAIR-RICHMOND
LIAKOS LAW APC
1611 S. PACIFIC COAST HIGHWAY, SUITE
200D
REDONDO BEACH, CA 90277

MIA GREEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MIA ISAAC-MERCER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MIA JONES
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MIA REYNOLDS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

MIA WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MIAVA WIGGINS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MICA OWENS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICA SEELY
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

MICAH BAILEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MICALYNE MCGHEE
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

MICHAEL COALSON
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

MICHAEL VANETTA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHAELA JONES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MICHAELA MINNICK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MICHAELA SILVIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHAELA SMITH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MICHAELEENE HAYES-STASIO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MICHAELINE BEDARD
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MICHAELINE SCHMITZ
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA  91505

MICHEAL GOLDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHEALE DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHEL AQUIO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MICHELE ACKLEY
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

MICHELE ANDRIOLA
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

MICHELE ANTHONY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELE BARON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
SHAHAN, AMY
DALLAS, TX  75231

MICHELE BERRY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MICHELE BOLDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHELE BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHELE BUCOLO
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

MICHELE COOPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELE CRUMP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELE DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHELE DEBISH
PARKER WAICHMAN LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

MICHELE DICKISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELE EDWARDS-SIKES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELE ELLISON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MICHELE FALONE
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

MICHELE FISHER
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

MICHELE FISK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELE GERBINO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

MICHELE GERBINO
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MICHELE GIARDELLO
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

MICHELE GRABOWSKI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MICHELE HAAS
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

MICHELE HAIGH
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

MICHELE HARRELL
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

MICHELE HARRELL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD GORI, RANDY L.
EDWARDSVILLE, IL  62025

MICHELE HOFFER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MICHELE JENKINS
BERKE LAW FIRM, PA
4423 DEL PRADO BOULEVARD S.
BERKE, BILL B.
CAPE CORAL, FL  33904

MICHELE LAKE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

MICHELE LANDIVAR
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MICHELE LETTIRE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MICHELE LETTIRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELE MEYERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELE MILLIORN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

MICHELE MIRE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MICHELE MUSARRA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MICHELE OBRIEN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MICHELE OSTROFF
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

MICHELE PISANO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MICHELE POBICKI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MICHELE POTVIN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MICHELE POLASKI
HAUSFELD
1700 K STREET NW SUITE 650
WASHINGTON, DC  02000

MICHELE PYRAM
HAUSFELD
1700 K STREET NW SUITE 650
WASHINGTON, DC  02000

MICHELE QUINN
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

MICHELE REID
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MICHELE RENT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHELE SENSIBAUGH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MICHELE SETTIPANI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MICHELE SETTIPANI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELE SHACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELE SHEPHERD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MICHELE SHEPHERD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELE SINGELAIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELE SINGLE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MICHELE SONDKER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MICHELE STAPLES
FITZGERALD LAW GROUP, LLC
120 EXHANGE STREET, SUITE 200
FITZGERALD, KEVIN M
PORTLAND, ME  04101

MICHELE SZE-DONGHIA
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MICHELE VOGEL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MICHELE WALTON
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

MICHELE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELE WILSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MICHELENE QUICK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MICHELENE QUICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELIN NORTH AMERICA, INC.
1 PARKWAY S
GREENVILLE, SC  29615

MICHELIN NORTH AMERICA, INC.
C/O CT CORPORATION SYSTEM
2 OFFICE PARK CT, STE 103
COLUMBIA, SC  29223

MICHELIN NORTH AMERICA, INC.
C/O CT CORPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY  10005

MICHELINA GRAME
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MICHELINE GODSCHALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELINE JOZEFIAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELINE MICHAUD-SCHEVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELL BARRETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MICHELL FERGUSON
DANNENBAUM, KUEB, LLC
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MICHELL FERGUSON
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

MICHELLE ADAME
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MICHELLE ADKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MICHELLE AJAMY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MICHELLE ANDERSON
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ 08002

MICHELLE ARMENI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MICHELLE ASHLOCK
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

MICHELLE BAILEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MICHELLE BANGHART-GIORDANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MICHELLE BARNES
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

MICHELLE BELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MICHELLE BENGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MICHELLE BERRY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

MICHELLE BETZ
THE POTTS LAW FIRM, LLP
908 BROADWAY, 3RD FLOOR
KANSAS CITY, MO 64108

MICHELLE BILLIOT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MICHELLE BOUCHARD
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

MICHELLE BUNDRIDGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MICHELLE BURKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX 75231

MICHELLE CALLAHAN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

MICHELLE CAMP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MICHELLE CANNADY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MICHELLE CHAVEZ
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA 90024-3102

MICHELLE CHAVEZ
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

MICHELLE CLARK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MICHELLE COE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MICHELLE COFFMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MICHELLE COLVIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MICHELLE COLVIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MICHELLE CONNORS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE CONNORS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MICHELLE CONROW
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MICHELLE COOPER
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

MICHELLE COOPER
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ  07052

MICHELLE DAUKSZA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MICHELLE DENNEY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MICHELLE DENNY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MICHELLE DILLARD
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

MICHELLE DUHAMEL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MICHELLE DUHON
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

MICHELLE DUNCAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE DZIEDZIC
LOCKS LAW FIRM, LLC
801 NORTH KINGS HIGHWAY
CHERRY HILL, NJ  08034

MICHELLE EISINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE ENGEMANN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MICHELLE FEARON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MICHELLE FINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ORDIWAY, LINDA
ST. LOUIS, MO  63119

MICHELLE FUTADO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MICHELLE GARBER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MICHELLE GETHERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE GOFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE GOLDSTEIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE GRIMM
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

MICHELLE HAEHL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE HALL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MICHELLE HAMMER-ALLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE HARRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE HARRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE HASENAUER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MICHELLE HAYDEN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

MICHELLE HEMMIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MICHELLE HENDERSON
ASHCRAFT & GEREL
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MICHELLE HENDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE HICKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE HINTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE HLAVSA
KIBBEY AND WAGNER
416 S.W. CAMDEN AVE.
STUART, FL  34994

MICHELLE HUNT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE HYLANDER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MICHELLE JENKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE JIROUSEK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MICHELLE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHELLE JOINER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MICHELLE KEINON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MICHELLE KEINON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE KERR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE KIM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHELLE KING
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

MICHELLE KIRSCHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE KLEIN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

MICHELLE KOKOSZKA
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

MICHELLE LAMPHIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE LANG
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MICHELLE LAPAN
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

MICHELLE LAPORTE
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

MICHELLE LARKIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE LAUGHLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE LICH
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

MICHELLE LILLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE LOEHR
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

MICHELLE LUMSDEN
BROWN, READDICK, BUMGARTNER, CARTER,
STRICKLAND & WATKINS LLP
BRUNSWICK, GA  31521-0220

MICHELLE LUMSDEN
JOHNSON & WARD P. C.
2225 GLOUCESTER STREET
BRUNSWICK, GA  31520

MICHELLE MADRETZKE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

MICHELLE MAGLIOCHETTI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MICHELLE MANN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MICHELLE MANN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE MATTHEWS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

MICHELLE MCCARTHY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MICHELLE MCCARTHY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE MCCOMBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE MCINTOSH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MICHELLE MCLANE
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

MICHELLE MEDINA
BACHUS & SCHANKER LLC
1899 WYNKOOP ST. STE. 700
DENVER, CO  80202

MICHELLE MESSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE METZGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE MICHAEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE MILLER
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

MICHELLE MONROE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHELLE MORGAN
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

MICHELLE MOUTREY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHELLE NELSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE NEWTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHELLE NICHOLSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE NILGES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE NUNEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MICHELLE OACHS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE ODONNELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MICHELLE OELKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE OGLESBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE OLDHAM
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MICHELLE OLDHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MICHELLE ORMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
VASSIL, EMILY
ALEXANDRIA, VA 22311

MICHELLE ORMAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

MICHELLE OUELLETTE
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL 62034

MICHELLE PACE
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

MICHELLE PACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MICHELLE PAYNE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MICHELLE PERKINS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA 19103

MICHELLE PHILPOT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MICHELLE PRESTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MICHELLE PRESTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MICHELLE PROVANCE
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

MICHELLE QUINTANA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

MICHELLE RANDALL
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

MICHELLE REINHOLD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MICHELLE RENDLEMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MICHELLE RICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MICHELLE ROBBINS
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO 64098

MICHELLE ROBERTS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MICHELLE ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MICHELLE RODGERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX 75231

MICHELLE RUIZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MICHELLE RUIZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MICHELLE SCARRONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MICHELLE SCHMIDT
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02814

MICHELLE SCHUSTER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

MICHELLE SCOTT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MICHELLE SCOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MICHELLE SCURRY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

MICHELLE SHANK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHELLE SHARP
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MICHELLE SHORT
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

MICHELLE SIMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHELLE SINGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE SMALL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MICHELLE SMITH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MICHELLE SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE SNARR-COALE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MICHELLE SPARKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHELLE STAROSKY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICHELLE STEVENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE STUMP
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MICHELLE SULLIVAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MICHELLE SUMMERS
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

MICHELLE TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE TEBBUTT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MICHELLE TEDDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE TINSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE TOCHE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHELLE TOLIVER
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

MICHELLE TRASKELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MICHELLE TUCKER
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

MICHELLE UNDERELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MICHELLE UPCHURCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE URBANCZYK
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

MICHELLE VANDERSTOKKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE VANELLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE VICK
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MICHELLE WALKER
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

MICHELLE WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE WALTERS
BROCK & MORRISON, CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

MICHELLE WEDEMEYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE WHITE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MICHELLE WILEY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MICHELLE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MICHELLE YATES
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

MICHELLE ZIMMERMAN
SCHLESINGER LAW OFFICES, P.A.
1212 SE 3RD AVENUE
GDANSKI, JOHNATHAN R.
FT. LAUDERDALE, FL  33316

MICHELLE ZUCATI
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

MICHELLE ZUROWSKI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MICHIKO BRAZELL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

MICHOLI, INC. D/B/A CROWN DRUG STORE
1315 S INTL PKWY, STE 1101
LAKE MARY, FL  32746-1407

MICHON HASHMAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MICKAEL PERIDORE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MICKAEL PERIDORE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

MICKEY FRIGON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MICKEY WHILLANS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MICKI ADAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MIDAS, INC.
4280 PROFESSIONAL CENTER DR
PALM BEACH GARDENS, FL  33410-2000

MIDDLEBY PACKAGING SOLUTIONS LLC
1400 TOASTMASTER DR
ELGIN, IL  60120

MIDDLEBY PACKAGING SOLUTIONS LLC
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL  60604

MIDDLEBY PACKAGING SOLUTIONS LLC
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

MIDIAM GARCIA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

MIDSTATES REINSURANCE CORPORATION
ATTN RUTH ANN HARRIS
10560 SUCCESS LN, STE A
WASHINGTON TOWNSHIP, OH  45458-3697

MIDSTATES REINSURANCE CORPORATION
C/O KAUFMAN BORGEEST & RYAN LLP
ATTN D SCHILLING; L BERGER
120 BROADWAY
NEW YORK, NY  10271

MIE HEUN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MIGDALIA ACOSTA
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

MIGDALIA HENRY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

MIGDALIA LEON-TABOADA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

MIGDALIA LUCIO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MIGDALIA MEDINA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

MIGDALIA MEDINA
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

MIGOLE CADOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MIGUEL ALVAREZ THE ESTATE OF M
ALVAREZ
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

MIKA VONDRA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

MIKE FRANCIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MIKELLE DAVLIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MILA DARAG
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MILADIS BERNAL
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

MILAGRO PORTILLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MILAGROS ALVAREZ
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

MILAGROS BRACERO
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

MILAGROS LOPEZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MILAGROS LOPEZ
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

MILAGROS NEUMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MILAGROS PICKARD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

MILAGROS PICKARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MILCA HERNANDEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MILDRED ACKERMAN
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

MILDRED ADKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MILDRED ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MILDRED AQUINO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

MILDRED AVERY
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

MILDRED BALOGH
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

MILDRED BOLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MILDRED COLE
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA 90017

MILDRED COOPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MILDRED CUNNINGHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MILDRED DILLARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MILDRED DONIA
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

MILDRED EICHELBERGER
WATTS GUERRA, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

MILDRED FLUKER
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

MILDRED FORREST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MILDRED GODWIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MILDRED GORDON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

MILDRED GRAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MILDRED HARMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MILDRED HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MILDRED HENRY
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS  66211

MILDRED HINES
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MILDRED HUDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MILDRED JIMENEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MILDRED JONES
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

MILDRED JORDAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MILDRED JORDAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MILDRED KEETON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MILDRED KIRK-BROWN
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL  60602

MILDRED KIRK-BROWN
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL  60601

MILDRED KIRKPATRICK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MILDRED MAKER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

MILDRED MCCAIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MILDRED NOLAN
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX  78701

MILDRED OKANE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MILDRED PATTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MILDRED RADER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MILDRED RANKIN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

MILDRED RANKIN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

MILDRED SANDOVAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MILDRED SAUNDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MILDRED SIMMONS
CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
NEW YORK, NY 10016

MILDRED SONIER
LAW OFFICE OF ROGER WALTON, P.C. 2310 WEST INTERSTATE 20, SUITE 200
WALTON, ROGER "
ARLINGTON, TX 76017

MILDRED STEWARD
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

MILDRED STRACHN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MILDRED TAPIA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MILDRED TORZILLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MILDRED TRESSEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MILDRED WASHINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MILDRED WASHINGTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MILDRED WELSH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MILDRED WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MILDRED WILLINGHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MILDRED WOODY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

MILDRED WRIGHT
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

MILEAH ELLIOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MILEN TOBAGI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MILENA FLETCHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MILENA SHLYONSKY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MILES & STOCKBRIDGE
ROBIN SILVER
100 LIGHT STREET
BALTIMORE, MD 21202

MILILANI HALL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MILLARD ROBINSON AND MIREILLE
ROBINSON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

MILLER ELLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MILLER FIRM, LLC
C/O CURTIS G. HOKE
108 RAILROAD AVE.
ORANGE, VA 22960

MILLER, JANET ESTATE OF STEPHANIE
MILLER
LEVY KONIGSBERG LLP
C/O JEROME BLOCK
800 3RD AVE., 11TH FLOOR
NEW YORK, NY 10022

MILLER, RONALD RAYMOND, EST OF V
MILLER
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

MILLICENT CARTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MILLICENT CHIRA
RODAL LAW, P.A.
5300 N.W. 33RD
FT. LAUDERDALE, FL 33309

MILLICENT JOHNSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

MILLICENT REESE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MILLICENT REID
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

MILLIE HUNT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MILLIE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MILLIE VANCE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MILLIE VANCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MILLIGAN HERNS, PC
C/O LOUIS HERNS
721 LONG POINT ROAD, SUITE 401
MT. PLEASANT, SC  29464

MILLIKEN & COMPANY
920 MILLIKEN RD
SPARTANBURG, SC  29303

MILO, GARY AND PHYLLIS MILO
DEATON LAW FIRM
C/O JOHN DEATON
450 N. BROADWAY
EAST PROVIDENCE, RI  02914

MILTON ROY, LLC
8825N N SAM HOUSTON PKWY W
NORTH HOUSTON GARDENS, TX  77064

MILTONA WRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MILWAUKEE VALVE COMPANY, INC.
16550 W STRATTON DR
NEW BERLIN, WI  53151

MILWAUKEE VALVE COMPANY, INC.
C/O CT CORPORATION SYSTEM
301 S BEDFORD ST, STE 1
MADISON, WI  53703

MILWHITE INC.
5487 PADRE ISLAND HWY
BROWNSVILLE, TX  78521-8300

MIMI LATARTE
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

MIMI MULLEN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MINA MARTEL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MINA MARTEL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

MINDY (MELINDA) SLOANE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MINDY CARETTO
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

MINDY KOENTOPP
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MINDY MARFISI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MINDY MUSETTI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MINDY ROSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MINDY SHIEKMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MINE SAFETY APPLIANCES COMPANY, INC.
1000 CRANBERRY WOODS DR
CRANBERRY TOWNSHIP, PA  16066

MINERAL AND PIGMENT SOLUTIONS INC.
1000 COOLIDGE ST.
SOUTH PLAINFIEDL, NJ  07080

MINERAL AND PIGMENT SOLUTIONS INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

MINERAL PIGMENT SOLUTIONS, INC.

MINERALS TECHNOLOGIES, INC.
ATTN CORPORATE COMMUNICATIONS
622 THIRD AVE, 38TH FL
NEW YORK, NY  10017

MINERALS TECHNOLOGIES, INC.
C/O CT CORPORATION SYSTEM
111 EIGHTH AVE
NEW YORK, NY  10011

MINERALS TECHNOLOGIES, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

MINERBA PEREZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MINERVA CARDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MINERVA GARCIA
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

MINERVA STEVENS
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA  91505

MINGYON KENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MINNESOTA MINING & MANUFACTURING
COMPANY
A/K/A 3M COMPANY
3M CENTER
ST PAUL, MN  55144

MINNIE ARTIS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

MINNIE ATKINSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MINNIE AUSTIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MINNIE BRUCE
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA  30060

MINNIE BRUCE
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRITT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

MINNIE CHAMPION
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

MINNIE CLARK
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

MINNIE COHEN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MINNIE ERBY
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

MINNIE GADSDEN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

MINNIE HOLZBORN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MINNIE INFANTE
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

MINNIE LIPSCOMB
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MINNIE NUNEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MINNIE POTTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MINNIE RAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MINNIE ROE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MINNIE SHANK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MINNIE TILLMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MINNIE TYLER
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

MIOSOTIS AYALA-CRUZ
LIAKOS LAW APC
1611 S. PACIFIC COAST HIGHWAY, SUITE
200D
REDONDO BEACH, CA  90277

MIRA KHODOS
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

MIRANDA FLETCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MIRANDA SAPP
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MIRELLA BARRERA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MIRIAM BERGEVIN HAYES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MIRIAM DUGUID
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MIRIAM DYER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MIRIAM EPPERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MIRIAM ESTRADA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MIRIAM GONSOULIN
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA  70130

MIRIAM GONSOULIN
UNGLESBY LAW FIRM
246 NAPOLEON STREET
UNGLESBY, LEWIS O.
BATON ROUGE, LA  70802

MIRIAM GRELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MIRIAM JABLON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MIRIAM JOHNSTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MIRIAM KNOX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MIRIAM LEVY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MIRIAM MASON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MIRIAM PISSAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MIRIAM ROBLES
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

MIRIAM SCHNIER
RHEINGOLD, GLUFFRA RUFLO & PLOTKIN
561 FIFTH AVENUE 29TH FLOOR
NEW YORK, NY  10176

MIRIAM SPENCER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MIRIAM SULLIVAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MIRIAM SURAEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MIRIAM VON DRASEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MIRIAM YARBROUGH
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

MIRJANA GALOVSKI
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MIRNA CHAVEZ
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA  90017

MIRTA HERNANDEZ-FUNTES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MIRYAM MEJIA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MISA SMITH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MISA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MISCHELLE EDWARDS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MISCHELLIA VILLANUEVA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MISHELLE IVEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MISSIE LEWIS
THE MASTERS LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MISSOURI DRYWALL SUPPLY, INC.
314 MCDONNELL BLVD
HAZELWOOD, MO  63042

MISSOURI DRYWALL SUPPLY, INC.
C/O CT CORPORATION SYSTEM
120 S CENTRAL AVE
CLAYTON, MO  63105

MISTEL WELLINGTON
THE BRANDI LAW FIRM
354 PINE STREET, THIRD FLOOR
BRANDI, THOMAS J.
SAN FRANCISCO, CA  94104

MISTI BOYLE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

MISTI FEDEWA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MISTI FRANCO
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

MISTI GOODY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MISTI GOODY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MISTI ARRINGTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MISTY BAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MISTY BRINLEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MISTY COMBS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MISTY CREAMER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MISTY DICKERSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MISTY JUMP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MISTY KUPPINGER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

MISTY MALM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MISTY MARTINEZ
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

MISTY MATTERN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MISTY PORTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MISTY SINKEWITZ
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

MISTY SUBER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

MISTY WATERMAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MISTY WATERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MISTY WEAVER
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN  37219

MISTY WEAVER
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

MISTY WHITTLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MISTY WOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MISTY WOODS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MISTY WORKMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MITRA KAVIANI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MITRA MORTEZAZADEH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MITZI BAULT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MITZI KELLY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MITZI ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MITZI SOLTYS
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

MITZIE FISHER
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

MIYA POLIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MIYOSHI AMERICA INC.
110 LOUISA VIENS DR
DAYVILLE, CT  06241

MOCHEET WHITT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MOCHEET WHITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MODIA WATKINS-ELLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MODISHA WILLIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MOESHA STRINGFELLOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MOHANIE BHOJ
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

MOIRA AYERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MOIRA DEVILBISS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MOIRA PENCIAK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MOIRA VERMILLION
HAUSFELD
1700 K STREET NW SUITE 650
WASHINGTON, DC  02000

MOISES MALDONADO EST OF SARA
MALDONADO
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

MOJGAN BRAL
THE LAW FIRM OF JOSEPH H. LOW IV
100 OCEANGATE, 12TH FLOOR
LOW IV, JOSEPH H.
LONG BEACH, CA  90802

MOLLEY FEICHKO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MOLLI ROACH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MOLLIE ARNDT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MOLLIE NORTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MOLLIE ROBINSON-MIODOVSKI
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

MOLLIE RUDT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MOLLY BECKER
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

MOLLY CALLAHAN
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA  97301

MOLLY CHESTEEN
PORTER MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

MOLLY CHESTEEN
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

MOLLY CHESTEEN
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

MOLLY FOWLER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

MOLLY GOODMAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MOLLY GOODMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MOLLY HAWKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MOLLY MEDRANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MOLLY TISCHLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MONA ANDERSON
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

MONA BABCOCK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MONA BABCOCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MONA CARTER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MONA EDDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONA EDMONDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONA ELMORE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MONA GAUTIER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MONA GRANADOS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MONA HALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MONA HARNER
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

MONA HOLLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MONA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONA JONES
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

MONA KOTERASS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MONA MONKEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MONEERA OGBOMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONEERA OGBOMON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MONICA ABSHIRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA ALEGRIA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MONICA ANDERSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

MONICA BANKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MONICA BATISTA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

MONICA BROOKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA BURR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MONICA CALLAWAY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MONICA CALLAWAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MONICA CAMBRON
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL  60602

MONICA CARTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MONICA CASTILLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA CURIEL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

MONICA DENWIDDIE, EILEEN LIEFELD
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

MONICA DENWIDDIE, EILEEN LIEFELD
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MONICA GIFFORD
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

MONICA GILZEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA GOLDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MONICA GRIFFEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA GUARDADO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA HAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MONICA HERRERA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MONICA JOHNSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

MONICA KENT
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

MONICA KJERSGAARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA KOLZET
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

MONICA KOSNAC
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

MONICA LAYTON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

MONICA LEWIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MONICA MCBEE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

MONICA MCCOY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MONICA MCKINLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA MELILLO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MONICA MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA MULANAX-CRAWFORD
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

MONICA MULLINS
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ  08817

MONICA MULLINS
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

MONICA OTAVAKA-DUREW
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

MONICA PEREZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

MONICA PIMENTEL
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

MONICA SAUCEDO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MONICA SEMIEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA SEVERINO
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

MONICA SIZEMORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MONICA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MONICA STOUT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

MONICA STOUT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA THOMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MONICA TUBBS
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

MONICA TURNER
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

MONICA VALENZUELA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA WALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MONICA WHITE
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO  80226

MONICA WHITE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

MONICA WILKINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA WOOLARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MONICA ZUNIGA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MONIKA REINHARDT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

MONINA SANTOS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

MONINA SANTOS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

MONIQUE BACHELDER
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

MONIQUE BECKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MONIQUE CAVE
THIBODEAUX
2912 CANAL STREET
GELGER, ANDREW J.
NEW ORLEANS, LA 70119

MONIQUE COTTEN
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ 08817

MONIQUE DOVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MONIQUE FOURNIER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MONIQUE HAROLD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MONIQUE HAWKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MONIQUE KNOWLES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

MONIQUE LEWIS
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

MONIQUE LEWIS
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 10271

MONIQUE MANNING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MONIQUE MCCORMICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MONIQUE SAYLES
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

MONIQUE SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MONNIE ATKINSON
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET LUNDY, MATTHEW
KOHRS,
NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

MONNIE JENKINS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

MONSANTO COMPANY
800 N LINDBERGH BLVD
CREVE COEUR, MO 63141

MONSANTO COMPANY
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE 19808

MONTA NANTZE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MONTA SOBOJINSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MONTELLO, INC.
6106 E 32ND PLACE, STE 100
TULSA, OK 74135

MONTERESA SANDERS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

MONTERESA SANDERS
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET LUNDY, MATTHEW
KOHRS,
NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA 70601

MONTIA SALLEY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MONYIA WILSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MOOG LOUISVILLE WAREHOUSE, INC.
1421 MAGAZINE ST
LOUISVILLE, KY 40203

MOOG LOUISVILLE WAREHOUSE, INC.
C/O DOUGLAS WASHBISH
1421 W MAGAZINE ST
LOUISVILLE, KY 40203

MOREGAN ZALE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MORENA MENDEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

MORGAN CONNERY
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

MORGAN CRAWFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MORGAN LEWIS
EDOLE JOHNSON
1000 LOUISIANA ST., SUITE 4000
HOUSTON, TX  77002-5006

MORGAN PHARMACY, INC.
308 S COLLEGE ST
NEWCOMERSTOWN, OH  43832-1222

MORGAN YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MORIE DANIELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MORSE TEC, LLC
28 LIBERTY STREET
NEW YORK, NY  10005

MORSE TEC, LLC
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

MORTON INTERNATIONAL, LLC

MOTION CONTROL INDUSTRIES, INC.
4040 LEWIS AND CLARK DR
CHARLOTTESVILLE, VA  22911-5840

MOTLEY RICE LLC
C/O JOHN D. HURST
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

MOTOROLA MOBILITY LLC
222 W MERCHANDISE MART PLAZA
STE 1800
CHICAGO HEIGHTS, IL  60654

MOTOROLA MOBILITY LLC
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL  60604

MOTOROLA MOBILITY LLC
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

MOTOROLA SOLUTIONS, INC.
500 W MONROE ST, STE 4400
CHICAGO HEIGHTS, IL  60661-3781

MOTOROLA SOLUTIONS, INC.
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL  60604

MOTOROLA SOLUTIONS, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

MOUNT VERNON MILLS, INC.
503 2 MAIN ST
MAULDIN, SC  29662

MOUNT VERNON MILLS, INC.
C/O COGENCY GLOBAL INC
2 OFFICE PARK CT, STE 103
COLUMBIA, SC  29223

MOYA MCKOY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

MOYNO, INC.
5870 POE AVE
DAYTON, OH  45414

MOYNO, INC.
C/O CT CORPORATION SYSTEM
4400 EASTON COMMONS WAY, STE 125
COLUMBUS, OH  43219

MOYNO, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

MOZELLE CLARK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

MRYTLE COLEMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MRYTLE COLEMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MUELLER CO. LLC
1401 MUELLER AVE
CHATTANOOGA, TN  37406

MUELLER CO., LTD

MUELLER INDUSTRIES, INC.
150 SCHILLING BLVD, STE 100
COLLIERVILLE, TN  38017

MUELLER INDUSTRIES, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

MUELLER MACHINE & TOOL CO., LLC
5932 JACKSON AVE
SAINT LOUIS, MO  63134

MUELLER MACHINE & TOOL CO., LLC
C/O RICHARD MUELLER
5932 JACKSON AVE
SAINT LOUIS, MO 63134

MUELLER STEAM SPECIALTY
13720 PINE RUN W
SAINT PAULS, NC 28384-9209

MUELSA EPENDIC
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MULLER-WEINGARTEN CORPORATION
599 E MANDOLINE
MADISON HEIGHTS, MI 48071

MULLER-WEINGARTEN CORPORATION
C/O ROLAND KUENNEL
599 E MANDOLINE
MADISON HEIGHTS, MI 48071

MULVEY, KAY F.
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

MUNICH REINS AMERICA INC
ATTN BARBARA SUTHERLAND
555 COLLEGE ROAD EAST
PO BOX 5241
PRINCETON, NJ 08543

MUNICH REINS AMERICA INC
ATTN DANA APPLEGATE
555 COLLEGE ROAD EAST
PO BOX 5241
PRINCETON, NJ 08543

MUNICH REINS AMERICA INC
ATTN JULIE SECOR
555 COLLEGE ROAD EAST
PO BOX 5241
PRINCETON, NJ 08543

MUNICH REINS AMERICA INC
C/O DILWORTH PAXSON LLP
ATTN W MCGRATH, JR; R ORR; L BARTLOME
2 RESEARCH WAY
PRINCETON, NJ 08540

MUNIRA BHIMANI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

MURCO WALL PRODUCTS, INC.
2032 N COMMERCE
FORT WORTH, TX 76164

MURCO WALL PRODUCTS, INC.
C/O EVA JOAN BENTON
300 NE 21ST
FORT WORTH, TX 76106

MURIEL C. GANTMAN, STANLEY H. GANTMAN
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX 77389

MURIEL MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MURINE NEWBRAUGH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

MURRAY BOILER LLC
800 E BEATY ST
DAVIDSON, NC 28036

MURRAY BOILER LLC
C/O CORPORATION SERVICE COMPANY
2626 GLENWOOD AVE, STE 550
RALEIGH, NC 27608

MURRAY INTERNATIONAL, INC.
1077 PONCE DE LEON BLVD
CORAL GABLES, FL 33134

MURTICE JORDAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

MUZEYYEN BUKOSKI
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

MW CUSTOM PAPERS, LLC
1000 ABERTHANY RD NE, STE 125
ATLANTA, GA 30328

MYLYNDA DAVILLA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

MYNA MASON-REIBSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

MYRA BERLOWITZ
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

MYRA BROOKS
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

MYRA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MYRA CHANGUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MYRA CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

MYRA EPPS
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

MYRA FAIRLEY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

MYRA GREENBAUM
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MYRA GREENBAUM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MYRA HERRERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MYRA JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MYRA LABENS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

MYRA LIDDELL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

MYRA MILLER
LAW OFFICES OF CHARLES H. JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN  55112-5060

MYRA SIMS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MYRA WALTER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

MYRA WEST
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

MYRIA WARREN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MYRIA WARREN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MYRIAM BEQUER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

MYRNA ADLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MYRNA AVITIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MYRNA BRENDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MYRNA COLON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MYRNA DEZELLEM
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

MYRNA FOSTER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MYRNA LECHUGA
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MYRNA LEVAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MYRNA MALAZARTE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MYRNA MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MYRNA PELTON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

MYRNA RAMIREZ
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

MYRNA SANTIAGO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MYRNA WILEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

MYRNA WILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MYRON WALKER
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

MYRTHA KAZEE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

MYRTIS MAY
ABRAHAM WATKINS NICHOLS SORRELS AGOSTO AZIZ & STOGNER
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

MYRTLE ANDERSON
BERNSTEIN & STERN, LLC
10 MECHANIC ST STE 150
BURKE, DANIEL C.
WORCESTER, MA  01608

MYRTLE CARROLL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

MYRTLE HARRISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MYRTLE KING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MYRTLE MARSHALL-GRAHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

MYRTLE MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MYRTLE ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

MYRTLE SNOW
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

MYRTLE TSCHIDA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

MYTYL PLAYFORD
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MINNEAPOLIS, MN  55404

NAARA ORTIZ
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

NACCO INDUSTRIES, INC.
5875 LANDERBROOK DR, STE 300
CLEVELAND, OH  44124

NACOLE WILLIAMS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

NADIA AYOUB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NADIA LUEDEKE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

NADIA MERRIT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

NADIA QADEER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NADIA WHITE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NADIA YAGUDAYEV
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NADINE DEMARCO
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

NADINE GRIFFIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NADINE HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NADINE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NADINE KOHN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

NADINE KOHN
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

NADINE MEDFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NADINE TERRY
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

NADINE WALLACE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

NADINE WILLIAMS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

NADIA BUTLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

NADJA BUTLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NAGLE PUMPS, INC.
1249 CENTER AVE
CHICAGO HEIGHTS, IL  60411

NAGLE PUMPS, INC.
C/O CORPORATE STATUTORY SERVICES INC
255 E FIFTH ST, STE 2400
CINCINNATI, OH  45202

NAGLE PUMPS, INC.
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL  60604

NAHDIA ARESHEH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

NAHID DARIAN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

NAIDA LUDEKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX  75231

NAIKETA BARNES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NAILA FARUQI
CRAIG SWAPP & ASSOCIATES
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600
PHILADELPHIA, PA  19107

NAJARA JOHNSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NAJULLAH MANSUR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NAKEISHA DUNN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

NAKESHIA LOMO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

NAKETA ROSE
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

NAKEYAH MABRY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

NAKIA ARRINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NAKIA WHITFIELD-GILMORE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

NAKISHA TURNER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

NALINI NATARAJAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NAN MEAD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCEE SANVILLE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

NANCEE STALLARD
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

NANCI BRAUN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCI LANZA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCI LENOCI
MCGLYNN, GLISSON & MOUTON
340 FLORIDA STREET
WASHINGTON, AMANDA L. MCGLYNN,
DANIEL J.
BATON ROUGE, LA  70802-1909

NANCI ZIBELL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

NANCIANNE STEVENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY ABEAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY ABERNETHY
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS  66211

NANCY ADCOCK
HAWKINS & PARNELL, LLP
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL  60601

NANCY ABELMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY ALESSIO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

NANCY ALLTOP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY ANANOPULOS
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

NANCY ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY ANDERSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

NANCY ANN HEMBD
DOBS & FARINAS, LLP
C/O KATHLEEN A. FARINAS
951 N. DELAWARE STREET
INDIANAPOLIS, IN  46202

NANCY ARBOUR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY ARMSTRONG
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

NANCY ARMSTRONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY AUSTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY AVELLINO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
PARENT, GREGORY J.
ALEXANDRIA, VA  22311

NANCY AVERETT
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA  30319

NANCY BAKER
POWERS ROGERS & SMITH LLP
70 W. MADISON, SUITE 5500
SCOTT, CAROLYN DALEY POWER, JAMES I.
CHICAGO, IL  06060

NANCY BANTA
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

NANCY BEARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY BELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

NANCY BELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY BERRY
SILL LAW GROUP, PLLC
1101 N. BROADWAY, SUITE 102
SILL, MATTHEW J.
OKLAHOMA CITY, OK  73013

NANCY BERRY
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

NANCY BESSPIATA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NANCY BEVER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

NANCY BLEDSOE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY BOHACS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

NANCY BOLYARD
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

NANCY BOND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NANCY BOSSERT
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

NANCY BOWNE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

NANCY BRADY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

NANCY BRANDEWIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY BRASKETT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

NANCY BRENNAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY BRIDGEFORD
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

NANCY BROOKS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

NANCY BROWNING
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

NANCY BRUNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY BUDZIUS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

NANCY BURGESS
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA 70130

NANCY BURKS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

NANCY CALAHAN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

NANCY CALIGIURI
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

NANCY CAMPBELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANCY CARICCHIO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY CARLSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY CARNEAL
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

NANCY CASSELMAN-KENDALL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

NANCY CHAMBERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY CHIPPS-HILVERDING
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

NANCY CHISHOLM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANCY CHRISTOPHER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

NANCY CLARK
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

NANCY CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY CLASS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY CLAYTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY CLIFFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANCY COLLIER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANCY CONTRADES
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

NANCY CORNELIUS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

NANCY CORTRIGHT
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201 N.
FRANKLIN
TAMPA, FL 33602

NANCY COTTRELL
WORMINGTON LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

NANCY CRAWFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANCY CUMMINGS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

NANCY DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY DAVIS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

NANCY DAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANCY DECARLO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

NANCY DEMORGANDIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY DEPUTRON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY DICKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY DIVITA
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

NANCY DUKE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

NANCY EATON
ROSS LAW OFFICES, P.C.
18 EAST CHESTNUT STREET
SHARON, MA 02067

NANCY EDWARDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY EDWARDS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

NANCY EDWARDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANCY EHRIG
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

NANCY ELDRIDGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY ESPARZA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY FAHERTY
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

NANCY FAIL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY FESTER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NANCY FESTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY FIDLER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

NANCY FIOLA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA 70130

NANCY FODELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANCY FORCIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY FOSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY FREDERICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY FULK
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

NANCY FULLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY GABRISZESKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY GAROZZO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

NANCY GEARHART
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

NANCY GIBBS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY GIFFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY GILL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

NANCY GIRASUOLO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

NANCY GODBEE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

NANCY GODBEE
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

NANCY GOOCEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY GOUCHER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

NANCY GOUCHER
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
SMITH, D. NEIL JOHNSON, CHRISTOPHER R.
AUSTIN, TX 78746

NANCY GOWER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

NANCY GRAHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANCY GRANT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANCY GRANT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

NANCY GRASCH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NANCY GRASCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY GREENSTEIN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

NANCY GRUNWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY GUERRA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

NANCY GUSTAVSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

NANCY GUTSHALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY GUY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY HAAG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY HAGLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY HAINS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

NANCY HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY HASKETT
LAW OFFICES OF SEAN M. CLEARY
19 WEST FLAGLER STREET, SUITE 618
MIAMI, FL  33130

NANCY HASKETT
LAW OFFICES OF SEAN M. CLEARY
19 WEST FLAGLER STREET, SUITE 618
PEREIRA, ANDRES
MIAMI, FL  33130

NANCY HAUSE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

NANCY HEINZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY HELMBRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY HENRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY HERBERT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

NANCY HEYDMAN
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA  30319

NANCY HIBBLER
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

NANCY HICKS
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA  30060

NANCY HICKS
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

NANCY HINDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY HJELM
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

NANCY HJELM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY HOE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MCGEE, AMANDA D
MANHATTAN BEACH, CA  90266

NANCY HOFFMAN
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

NANCY HORIHAN
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

NANCY HORN
HAUSFELD
1700 K STREET NW SUITE 650
WASHINGTON, DC  02000

NANCY HUCKER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

NANCY HUSTLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY HUTTON
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
FERRARO,
JR., JAMES L. DIMATTEO, DANIEL J.
MIAMI, FL  33131

NANCY IMPELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY ISHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY JACKSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

NANCY JACQUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY JACQUEZ
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

NANCY JESZENKA
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

NANCY JEWELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NANCY JOHNSON
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA  97301

NANCY JOHNSON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

NANCY JOHNSON
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

NANCY JONES
DOBS & KNIGHT MGMT
2 NORTH 20TH STREET, SUITE 1030
SAPONE, ANDREA L.
BIRMINGHAM, AL  35203

NANCY JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY JUGUILION
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY JULIOUS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

NANCY JULIOUS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY KALTENBACH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

NANCY KASBERG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NANCY KATIC
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

NANCY KEILY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY KEISTLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY KENNEDY & ROBERT W KENNEDY JR
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

NANCY KESLER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

NANCY KINSEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY KIRKLIN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

NANCY KITTLE
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH
MCKIE, KEVIN B. CADE, GREGORY A
BIRMINGHAM, AL  32205

NANCY KLEKAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY KOINOGLOU
MCGLYNN, GLISSON & MOUTON
340 FLORIDA STREET
WASHINGTON, AMANDA L. MCGLYNN,
DANIEL J.
BATON ROUGE, LA  70802-1909

NANCY KOSTICK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

NANCY KOWINSKI
DOBS & FARINAS, LLP
C/O KATHLEEN A. FARINAS
951 N. DELAWARE STREET
INDIANAPOLIS, IN  46202

NANCY KRAJCIK
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

NANCY KREPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY KRUEGER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

NANCY LANGONE
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

NANCY LARREA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY LAVERTY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

NANCY LAW
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

NANCY LEMIRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY LESTER
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

NANCY LOCKHART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY LOKER
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

NANCY LOVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY LOVELAND
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

NANCY LUMPP
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

NANCY LYMAN
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

NANCY MABILE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANCY MACDONALD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANCY MACKIEWICZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

NANCY MACOMBER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY MASSARO
LIEFF CABRASER HEIMANN & BERNSTEIN,
LLP
275 BATTERY STREET, 30TH FLOOR
ZEGEYE, TISEME LONDON, SARAH R.
SAN FRANCISCO, CA 94111-33

NANCY MAY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

NANCY MAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY MCCARTER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

NANCY MCCLENNEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY MCCONNELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY MCDAMIEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY MCDOWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY MCMILLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY METCALF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANCY MICHAUD
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

NANCY MICHNOWSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANCY MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY MINER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

NANCY MINER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY MISCHLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY MOON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY MOORE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

NANCY MOORE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

NANCY MOORE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

NANCY MOORHEAD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

NANCY MOORHEAD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY MORRIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

NANCY MOSCHOGIANIS
MESHBESHER & SPENCE, LTD.
1616 PARK AVENUE
RASO, ASHLEIGH E.
MINNEAPOLIS, MN  05540

NANCY MUNCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY MURPHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY NADEAU
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL  62025

NANCY NAWROCKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY NELSON
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX  75202

NANCY NEWCOMB
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541

NANCY NEWMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY NICOLL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NANCY NOVACK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

NANCY NOVACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY OHARA
EISENBERG GILCHRIST & CUTT
215 SOUTH STATE STREET, STE 900
SALT LAKE CITY, UT  84111

NANCY OLBRYS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NANCY OLSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY OMALLEY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

NANCY ORTOLANO
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

NANCY OVERDAHL
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

NANCY PALMER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

NANCY PALMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY PANTALONE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NANCY PARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY PARSELLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY PATAKY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

NANCY PATAKY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY PATE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NANCY PAVEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY PEAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY PELLEGRINI
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

NANCY PELLETIER
THOMPSON KRAUMS, L.P.
100 SUMMER STREET
MCGOLDRICK, MARILYN T.
BOSTON, MA  02110

NANCY PENNINGTON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

NANCY PEREZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NANCY PERKINS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

NANCY PERKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY PERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY PETERS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NANCY PETERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY PETTY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

NANCY PHILLIPS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

NANCY PHILLIPS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY PICCOLO
LEVY KONIGSBERG LLP
C/O JEROME BLOCK
800 3RD AVE., 11TH FLOOR
NEW YORK, NY  10022

NANCY PLAVAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

NANCY PLAVAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY POIO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

NANCY POLLICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY PONTARELLI
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

NANCY PORTERFIELD
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

NANCY POWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY POWELL
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

NANCY QUINN
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA  19428

NANCY RADKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NANCY REAVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY RENSHAW
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

NANCY RESAU
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

NANCY RICKMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY RISBERG
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

NANCY RISBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY ROBERTSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY RODRIGUEZ
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

NANCY ROE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY SACHTELBEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY SALEM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NANCY SANTIAGO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

NANCY SARCONE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

NANCY SARCONE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

NANCY SAUTER
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

NANCY SCHULZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY SCHUMACHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY SCROOGINS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

NANCY SEDON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY SHAPIRO-FUCHS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY SHELKER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

NANCY SHERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY SHORT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NANCY SHULAR
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

NANCY SILZA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NANCY SIMMONS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

NANCY SIMPSON
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

NANCY SIMS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

NANCY SINKOVEC
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

NANCY SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NANCY SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANCY SPYCHALSKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

NANCY STAFFORD
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

NANCY STEWART
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

NANCY STOWELL
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

NANCY STRUTHERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

NANCY STURGILL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

NANCY SUHREPTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY SWANER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

NANCY SYNDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY TEAGARDENER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY TEMPLETON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

NANCY TENNANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY THERIOT
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

NANCY TIMPANO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

NANCY TORRE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

NANCY TRACY
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
HARTFORD, CT 06103

NANCY TRAWICK-SPEAKS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NANCY TRAWICK-SPEAKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY TROTTIER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

NANCY TRUJILLO
LAW OFFICE OF CHARLES H JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN 55112-5060

NANCY TRULL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

NANCY ULANOWICZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

NANCY VALUEFF
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

NANCY VAN DUSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY VANAMBURGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY VANKIRK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY WAARDENBURG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY WAITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY WALL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

NANCY WARF
THORNTON & NAUMES
100 SUMMER STREET
MCGOLDRICK, MARILYN T.
BOSTON, MA 02110

NANCY WEIDENHAMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY WEST
LOPEZ-MCHUGH, LLP
601 WALNUT STREET SUITE 720 E
JOHNSON, REGINA SHARLOW
PHILADELPHIA, PA 19112

NANCY WEST
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

NANCY WESTBERRY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NANCY WESTBERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY WESTPHALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY WETTERSTEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NANCY WETTERSTEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY WHEELER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY WHITE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

NANCY WILMOTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY WINKLER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

NANCY WOODMANSEE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

NANCY WOODWORTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY WRIGHT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

NANCY WYATT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANCY WYATT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANCY ZAKS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

NANCYANN BALOUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANDIKUMARIE CARPEN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

NANELL LADSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANETTE BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANETTE CHRISTIAN
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

NANETTE COLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANETTE CRISTOBAL
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

NANETTE HALVORSON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

NANETTE KERR
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A. LANGEVIN, DAVID M.
MINNEAPOLIS, MN 55404

NANETTE POLLOCK
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

NANETTE SORICH-BENDER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

NANNA MCDERMOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANNELL LEWIS-GOMEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NANNELL LEWIS-GOMEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANNETTE HATCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NANNIE ARMSTRONG
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NANNIE ARMSTRONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NANNIE MALLORY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

NANNIE MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NANSALMAA VINCENT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NAOMI AHSOAK
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

NAOMI ANDERS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

NAOMI CLAUDY
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

NAOMI CLINKSCALES
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

NAOMI DAVENPORT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NAOMI GOODEN
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

NAOMI GROSCH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

NAOMI KENNEDY
GLENN LOEWENTHAL, PC
3300 WINDY RIDGE PARKWAY, SUITE 710
LOEWENTHAL, GLENN
ATLANTA, GA  30339

NAOMI KENNEDY
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
MILLER, CHARLES
IRVING, TX  75038

NAOMI KHAN, LYNDA SANTILLAN
BRUSTER PLLC
680 N. CARROLL AVE., STE. 110
HULL, JOHN C
SOUTHLAKE, TX  76092

NAOMI KHAN, LYNDA SANTILLAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
MCDOWELL, DARREN
DALLAS, TX  75231

NAOMI KHAN, LYNDA SANTILLAN
THE GATTI LAW FIRM
235 FRONT ST. SE, STE. 200
SALEM, OR  97301

NAOMI LYDIA
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
WAY, BRENDAN D.S. MUNOZ, CATALINA S
SAN FRANCISCO, CA  94104

NAOMI MIXON-GIBSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

NAOMI MONTAIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NAOMI MORALES
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

NAOMI SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NAOMI SMIGEL
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

NAOMI SPORT
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA  30311

NAOMI WELLS
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

NAOMI WHITTINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NAPA AUTO PARTS
5420 PEACHTREE INDUSTRIAL BLVD
NORCROSS, GA  30071

NAPOLI SHKOLNIK PLLC
C/O JAMES D. HEISMAN &
CHRISTOPHER R. LOPALO
919 NORTH MARKET STREET, STE 1801
WILMINGTON, DE  19801

NARDA SIMPSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NASH ENGINEERING CO.
2 TREFOIL DR
TRUMBULL, CT  06611-1330

NASHERNEDRA MENEFEE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

NASHIRA MCDOWELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

NASHIRA MCDOWELL
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541

NASTASSJA BUSCH
FLEMING NOTHDURFT & TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

NATALI DE LA CRUZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATALIA BURUKHINA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NATALIA DOMESTICO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

NATALIA NAZAROVA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

NATALIA VEGA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX  75231

NATALIE ALFRED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATALIE BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATALIE CANIPE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NATALIE CLINE
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

NATALIE EDGERTON
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

NATALIE FLESHMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATALIE GARCIA
DICKSON KOHAN & BABLOVE LLP
3848 CAMPUS DRIVE, SUITE 205
NEWPORT BEACH, CA  92660

NATALIE GODFREY
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 16755 VON KARMAN
AVENUE,
SUITE 200 WELLING, LAUREN
IRVINE, CA  92606

NATALIE GODFREY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATALIE GOODYKOONTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATALIE GUTOWIECZ
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

NATALIE HOLMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATALIE KELLOGG
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

NATALIE LEE
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA  90024-3102

NATALIE LEE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

NATALIE LUCERO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATALIE MUDGE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

NATALIE ORTIZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

NATALIE RADBILL
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

NATALIE RADBILL
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

NATALIE RADBILL
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

NATALIE SANCHEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

NATALIE SCHAFER-FLATT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATALIE SIERRA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NATALIE THOMPSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NATALIE VISO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX  75231

NATALIE VITARELLI
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

NATALIE WHITE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

NATALIYA HECKMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NATASHA ANDREWS-NOEL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

NATASHA BLAISDELL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

NATASHA BULLARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATASHA COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATASHA HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATASHA HARRIS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

NATASHA HELVESTON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

NATASHA HELVESTON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

NATASHA HUNTER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

NATASHA KENNEDY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

NATASHA LOPEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATASHA REED
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

NATASHA RICHARDSON
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

NATASHA RICHARDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATASHA THOMPSO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

NATASHA VANNESS
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN DANIEL JR., D. PATRICK
HOUSTON, TX  77003

NATASHA VILLARREAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATASHA WILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATASHIA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NATHALIE MCCORKLE
SILL LAW GROUP, PLLC
1101 N. BROADWAY, SUITE 102
SILL, MATTHEW J.
OKLAHOMA CITY, OK  73013

NATHAN NICHOLSON ESTATE OF H
NICHOLSON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

NATIONAL AUTOMOTIVE PARTS
ASSOCIATION
5420 PEACHTREE INDUSTRIAL BLVD
NORCROSS, GA  30071

NATIONAL AUTOMOTIVE PARTS
ASSOCIATION
C/O THE CORPORATION COMPANY (FL)
106 COLONY PARK DR, STE 800-B
CUMMING, GA  30040-2794

NATIONAL BOSTON MEDICAL, INC.
43 TAUNTON GREEN
PO BOX 1161
TAUNTON, MA  02780

NATIONAL CASUALTY COMPANY
C/O ASBESTOS CLAIMS NATIONWIDE
INDEMNITY
ATTN DANIEL K MYHRER
500 3RD ST, 4TH FLOOR  PO BOX 8102
WAUSAU, WI 54402

NATIONAL CASUALTY COMPANY
C/O LAW OFFICE OF GERALD F. STRACHAN
ATTN ROBERT I PETTONI
90 WOODBRIDGE CTR DR, STE 330
WOODBRIDGE, NJ 07095

NATIONAL CASUALTY COMPANY
C/O RYSKOSKI LAW, PLLC.
ATTN SCOTT J RYSKOSKI
532 SILICON DR, STE 103
SOUTHLAKE, TX 76092

NATIONAL CASUALTY COMPANY
C/O ZELLE LLP
ATTN WM. GERALD MCELROY JR
161 WORCESTER RD, STE 502
FRAMINGHAM, MA 01701

NATIONAL PRESTO INDUSTRIES INC.
3925 N HASTINGS WAY
EAU CLAIRE, WI 54703-3703

NATIONAL PRESTO INDUSTRIES INC.
C/O UNITED AGENT GROUP INC
4650 W SPENCER ST
APPLETON, WI 54914

NATIONWIDE
C/O ASBESTOS CLAIMS NATIONWIDE
INDEMNITY
ATTN DANIEL K MYHRER
500 3RD ST, 4TH FLOOR  PO BOX 8102
WAUSAU, WI 54402

NATIONWIDE
C/O LAW OFFICE OF GERALD F. STRACHAN
ATTN ROBERT I PETTONI
90 WOODBRIDGE CTR DR, STE 330
WOODBRIDGE, NJ 07095

NATIONWIDE
C/O RYSKOSKI LAW, PLLC.
ATTN SCOTT J RYSKOSKI
532 SILICON DR, STE 103
SOUTHLAKE, TX 76092

NATIONWIDE
C/O ZELLE LLP
ATTN WM. GERALD MCELROY JR
161 WORCESTER RD, STE 502
FRAMINGHAM, MA 01701

NATISHA HAWKINS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

NATL UNION FIRE INS CO OF PITTSBURGH PA
C/O AIG PROPERTY CASUALTY
ATTN SIMON YOON
175 WATER ST, 11TH FL
NEW YORK, NY 10038

NATL UNION FIRE INS CO OF PITTSBURGH PA
C/O CLARK MICHIE LLP
ATTN B CLARK; C MICHIE
220 ALEXANDER ST
PRINCETON, NJ 08540

NATL UNION FIRE INS CO OF PITTSBURGH PA
C/O HINKHOUSE WILLIAMS WALSH LLP
ATTN RICHARD MCDERMOTT
180 N STETSON AVE, STE 3400
CHICAGO, IL 60601

NATL UNION FIRE INS CO OF PITTSBURGH PA
C/O LANDMAN CORSI BALLAINE & FORD, PC
ATTN CHRISTOPHER KOZAK
ONE GATEWAY CTR, 4TH FL
NEWARK, NJ 07102

NATL UNION FIRE INS CO OF PITTSBURGH PA
C/O MENDES & MOUNT LLP
ATTN E MCCABE; S ROBERTS; Z SHERMAN
750 SEVENTH AVE
NEW YORK, NY 10019-6829

NATL UNION FIRE INS CO OF PITTSBURGH PA
C/O RESOLUTE MANAGEMENT INC
ATTN A NASSOPOULOS; D WARREN
125 HIGH ST, 10TH FL
BOSTON, MA 02110

NATL UNION FIRE INS CO OF PITTSBURGH PA
C/O RESOLUTE MANAGEMENT INC
ATTN STUART A MCKAY
1000 WASHINGTON ST, 4TH FL
BOSTON, MA 02118

NATOSHA HEARN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NAVARRO DISCOUNT PHARMACIES
9675 NW 117TH AVE 202
MEDLEY, FL 33178-1228

NAVISTAR INTERNATIONAL
TRANSPORTATION
2701 NAVISTAR DR
LISLE, IL 60532

NAVISTAR, INC.
2701 NAVISTAR DR
LISLE, IL 60532

NAVISTAR, INC.
C/O ILLINOIS CORPORATION SERVICE C
801 ADLAI STEVENSON DR
SPRINGFIELD, IL 62703

NAWAL B. HELO
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD
C/O JOSEPH SATTERLEY
J. LONDON MARKET 55 HARRISON ST  STE
400
OAKLAND, CA 94607

NAYADE DELEON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

NAYDA LUNA
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA 19103

NAYON HALYE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

NAZIMA BAKSH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NAZLI SAHIN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

NCNW
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
NEW YORK, NY 10118

NEACOLE BROWN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

NECIA WIGGINS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

NEDA NIKOUI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NEDELKA VANKLIVE
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD
C/O JOSEPH SATTERLEY
J. LONDON MARKET 55 HARRISON ST STE
400
OAKLAND, CA 94607

NEDRA CORNELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

NEDRA ROBINS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

NEDRA WORSHAM
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

NEELAM ALI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NEESHAWNDRA FAIRLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NEETA MONE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

NEFERTITI EDWARDS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

NEIL W. ROSS ESTATE OF NANCY ELLEN
ROSS
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

NELDA BAKER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

NELDA CULVER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NELDA FRANCIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

NELDA GUTIERREZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

NELDA KINEY
DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ 08234

NELDA LANEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NELDA LANEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NELDA RIVAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NELITA THAYER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

NELL BENTLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NELL BROWN
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

NELL KING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NELL MCDONALD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

NELL STRICKLAND
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA 30060

NELL STRICKLAND
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

NELL WHIGHAM
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

NELLA BOGACZYK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

NELLA BOGACZYK, REGINAE COOK,
SHARON CRA
DONALD L. SCHLAPPRIZZI P.C.
211 N BROADWAY, SUITE 2430
SCHLAPPRIZZI, CRAIG ANTHONY
ST. LOUIS, MO 63102

NELLA BOGACZYK, REGINAE COOK,
SHARON CRA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE,
ROBINSON, JR. MARK P. LU
NEWPORT BEACH, CA 92660

NELLA BUENCAMINO
FEARS NACHAWATI LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

NELLIE ALLWOOD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NELLIE BELL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

NELLIE BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NELLIE DAVIDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NELLIE DOCKHAM
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NELLIE DOCKHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NELLIE DYER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

NELLIE HODGE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

NELLIE KATHAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NELLIE LAFFERRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NELLIE LITTLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NELLIE MANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NELLIE MARKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NELLIE MARKS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

NELLIE MURPHY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

NELLIE PATRONSKI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

NELLIE RACKOV-TOKICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NELLMARY FLEDDERMAN
PENDLEY, BAUDIN & COFFIN, LLP
1515 POYDRAS STREET, SUITE 1400
ROCKFORTE, NICHOLAS R.
NEW ORLEANS, LA 70118

NELLY COLON
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

NELLY LEIGH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

NELLY MEJIA
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

NELS JAMESBURY INC.
44 BOWDITCH DR
SHREWSBURY, MA 01545

NELSA SLAUGHTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NELSON MULLINS RILEY & SCARBOROUGH,
LLP
MICHAEL A. BROW
100 S. CHARLES STREET, SUITE 1600
BALTIMORE, MD 21201

NELVIN THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NENA KALMBACH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NENA SILVERMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
SHAHAN, AMY
DALLAS, TX 75231

NENA VANCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NENITA FRANCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NEOLIA FORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NEOMI BERFECT-CULLER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

NEOMIA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NERESA MINATREA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NESHA MAJEED
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

NESHER PHARMACEUTICALS
C/O VINCE KAIMAN
13910 ST CHARLES ROCK RD
BRIDGETON, MO  63044

NESLEMUR

NESLEMUR COMPANY

NESTLE PURINA PETCARE COMPANY
1 CHECKERBOARD SQ
SAINT LOUIS, MO  63164-0001

NESTLE PURINA PETCARE COMPANY
801 CHOTEAU AVE
SAINT LOUIS, MO  63102

NESTLE PURINA PETCARE COMPANY
C/O CT CORPORATION SYSTEM
120 S CENTRAL AVE
CLAYTON, MO  63105

NETA JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NETTI RUTH-LETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NETTIE BACKOFF
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

NETTIE BAIRD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NETTIE BANKS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

NETTIE COLLINS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

NETTIE JEFFERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NETTIE LAX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NETTY HARRIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

NEVA HUNT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NEW AVON, LCC
ONE LIBERTY PLZ
165 BROADWAY
NEW YORK, NY  10006

NEW BEDFORD WELDING SUPPLY
C/O ROBERT C COOK
286 HERMAN MELVILLE BLVD
NEWBEDFORD, MA  02745

NEW DATA PERFUME CORPORATION

NEW ENGLAND INSULATION
262 QUARRY RD
MILFORD, CT  06460

NEW ENGLAND RESINS & PIGMENTS CORP
316 NEW BOSTON ST
WOBURN, MA  01801-6212

NEW HAMPSHIRE INSURANCE COMPANY
C/O AIG PROPERTY CASUALTY
ATTN SIMON YOON
175 WATER ST, 11TH FL
NEW YORK, NY  10038

NEW HAMPSHIRE INSURANCE COMPANY
C/O CLARK MICHIE LLP
ATTN B CLARK; C MICHIE
220 ALEXANDER ST
PRINCETON, NJ  08540

NEW HAMPSHIRE INSURANCE COMPANY
C/O HINKHOUSE WILLIAMS WALSH LLP
ATTN RICHARD MCDERMOTT
180 N STETSON AVE, STE 3400
CHICAGO, IL  60601

NEW HAMPSHIRE INSURANCE COMPANY
C/O LANDMAN CORSI BALLAINE & FORD, PC
ATTN CHRISTOPHER KOZAK
ONE GATEWAY CTR, 4TH FL
NEWARK, NJ  07102

NEW HAMPSHIRE INSURANCE COMPANY
C/O MAURICE MOUKAWSHER
ATTN E MCCABE; S ROBERTS; Z SHERMAN
750 SEVENTH AVE
NEW YORK, NY  10019-6829

NEW HAMPSHIRE INSURANCE COMPANY
C/O RESOLUTE MANAGEMENT INC
ATTN A NASSOPOULOS; D WARREN
125 HIGH ST, 10TH FL
BOSTON, MA  02110

NEW HAMPSHIRE INSURANCE COMPANY
C/O RESOLUTE MANAGEMENT INC
ATTN STUART A MCKAY
1000 WASHINGTON ST, 4TH FL
BOSTON, MA  02118

NEW HOLLAND NORTH AMERICA, INC.
300 DILLER AVE
NEW HOLLAND, PA  17557

NEW MILANI GROUP LLC
2516 E 49TH ST
VERNON, CA  90058

NEW YORKER BOILER CO., INC.

NEWPAGE HOLDING CORPORATION
8540 GANER CREEK DR
MIAMISBURG, OH  45342

NEYDA ELIZONDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NGAN NGUYEN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA  92606

NIAGARA INSULATIONS, INC.
79 PERRY ST, 2
BUFFALO, NY  14203

NIANTIC SEAL, INC.
17 POWDERHILL RD
LINCOLN, RI  02865-4407

NIAROBIA BAXTON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

NIBEEBAH WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICANORA THOMAS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

NICCI GLOVER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

NICCOLE TAYLOR
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

NICHELLE COBBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICHELLE PURVIS EST OF EVANGELINE
PURVIS
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

NICHOLAS SCHWALJE, INC.
214 SMITH ST
PERTH AMBOY, NJ  08861

NICHOLE COLBURN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NICHOLE CURTIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NICHOLE FRASER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

NICHOLE HAYS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICHOLE HICKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NICHOLE MCGRAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICHOLE PAREDES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICHOLE SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NICHOLE STUMPF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NICHOLET BOLAND, ARETHA BRYANT, MARY
LAN
DONALD L. SCHLAPPRIZZI P.C.
211 N BROADWAY, SUITE 2430
SCHLAPPRIZZI, CRAIG ANTHONY
ST. LOUIS, MO  63102

NICHOLET BOLAND, ARETHA BRYANT, MARY
LAN
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

NICHOLET BOLAND, ARETHA BRYANT, MARY
LAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

NICIALE BETHEA
KIRKENDALL DWYER LLP
16000 DALLAS PKWY, STE 625
DALLAS, TX  75248

NICKI PARSONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICKI-ANN MOLLOY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

NICKIE SKAGGS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

NICKOLE MUNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NICKOLE WICKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICOLA BRICKLEY
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

NICOLA PETROVANI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NICOLA PETROVANI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICOLE AKRIDGE
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

NICOLE BALLEW
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE FRAZE
NASHVILLE, TN  37215

NICOLE BARNFIELD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

NICOLE BISHOP
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NICOLE BLANCHETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICOLE CAMPOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICOLE CAZARES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NICOLE CLUGSTON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

NICOLE COOK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NICOLE COPPEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICOLE DENOCHICK
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

NICOLE DETMAN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

NICOLE DIAZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

NICOLE DOZIER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

NICOLE EVEREST
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

NICOLE FERNANDEZ
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

NICOLE FERNANDEZ
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
JENKINS, NSENGA
CHERRY HILL, NJ  08002

NICOLE FOSTER
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

NICOLE FRASER
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

NICOLE FRASER
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

NICOLE FRASER
MARGOLIN & ASSOCIATES
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

NICOLE GORDON
ROBINS KAPLAN, LLP
800 LASALLE AVE, STE. 2800
MINNEAPOLIS, MN 55402

NICOLE GOSS
MICHAEL S. WERNER, PARKER WAICHMAN LLP
6 HARBOR PARK DR.
PORT WASHINGTON, NY 11050

NICOLE GOUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NICOLE GRESHAM
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

NICOLE GRESS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NICOLE HAGEMANN, LINDA SCHWABENLAND
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

NICOLE HOWSE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

NICOLE JANUZZI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NICOLE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NICOLE KINTZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NICOLE LAROCCA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

NICOLE LOFLAND
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

NICOLE LUCERO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

NICOLE MATTEO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

NICOLE MCDONALD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NICOLE MEDRANO
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

NICOLE MEEKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NICOLE MENDES
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

NICOLE NEISS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NICOLE NELSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

NICOLE OBRIEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NICOLE PALMER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

NICOLE PINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NICOLE PISANESCHI
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

NICOLE RANDALL
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

NICOLE RANDLE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

NICOLE RAULT
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

NICOLE RECTOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NICOLE REICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICOLE ROGERS
ARNOLD ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

NICOLE ROSS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NICOLE RUDAN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

NICOLE SHANAHAN
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ  08817

NICOLE STEVENS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NICOLE STOUT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

NICOLE STUMPF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICOLE SWANSON
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

NICOLE WAITERS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

NICOLE WILLIAMS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

NICOLE WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NICOLE WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICOLE WINK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

NICOLET SOUZA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NICOLETTE FERRI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NICOLETTE NORTHROP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NICOLETTE WILSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

NICOLINA MACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NIDIA PEREZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NIEMEYER, SHIRLEY
LEVY KONIGSBERG LLP
C/O JEROME BLOCK
800 3RD AVE., 11TH FLOOR
NEW YORK, NY  10022

NIETO NADYA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NIHIVAH STUCKEY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

NIKEISHA JOYNER-WIGGINS
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

NIKI JO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

NIKI SQUILLACE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

NIKISHA JACKSON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

NIKITA ADAMS, JUNE ALLEN, CARRIE
BLACKFO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NIKITA ADAMS, JUNE ALLEN, CARRIE
BLACKFO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NIKITA ADAMS, JUNE ALLEN, CARRIE
BLACKFO
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS  39236-2768

NIKITA ADAMS, JUNE ALLEN, CARRIE
BLACKFO
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

NIKITA CHEBUKA, CHRISTO
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

NIKITA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NIKKI CAIN
SUGARMAN LAW, LLC
80 EAST MAIN STREET
SUGARMAN, BARRY B.
SOMERVILLE, NJ  08876

NIKKI CRAWFORD
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

NIKKI DAOUST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NIKKI DENUNE-ROY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

NIKKI JOHNSON-TYNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NIKKI MAGHIAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NIKKI SHUMSKY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

NIKKI SIMONTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

NIKKI STINSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NIKKISHIA PROUTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NIKOLAJA LAUVER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

NIKOLE PRADO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NILA ABNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NILA STEVENS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

NILABEN PATEL
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

NILDA ALVARADO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

NILDA ALVARADO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NILDA MENDEZ
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

NILDA OLIVERAS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

NILDA PEREZ
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

NILDA RAMOS-MORALES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NIMNON GRAFMYER
FEARS NACHAWATI, PLLC
4925 GREENVILLE AVENUE, SUITE 715
DALLAS, TX  75206

NIMNON GRAFMYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NINA BELOUSOVA
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

NINA DE TOTH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NINA DUFRESNE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

NINA ELMSHAEUSER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

NINA ELMSHAEUSER
LEVIN SIMES LLP
1160 BATTERY STREET EAST, SUITE 100
SAN FRANCISCO, CA 94111

NINA EMMERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NINA FOWLER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

NINA HURLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NINA MACKEY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

NINA QUILES
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

NINA ROBISHAW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NINA RUSSELL-MOSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NINA SAWYER
LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO 64067

NINA SELLERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NINA SEMITKA
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

NINA STANLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NINA STANLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NINA STEIN
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL 33131

NINA STRATTON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

NINA THOMPSON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

NINA WHITE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA 19103

NINETTE RANDALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NINFA PACHECO
LAW OFFICES OF DONALD G. NORRIS
3055 WILSHIRE BLVD, STE. 980
NORRIS, DONALD G
LOS ANGELES, CA 90010

NINNIA WIGGINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NINO NURYS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NIPPON STEEL & SUMKIN CHEMICAL CO., LTD

NIRKA BOSQUET
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

NIRMA CRUZ
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

NIRMA CRUZ
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

NISSAN NORTH AMERICA, INC.
1 NISSAN WAY
FRANKLIN, TN 37067

NITA BORDOFF
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NITA BORDOFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NITA CLEMENTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NITA HILL-ESCOBEDO
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN
HOUSTON, TX 77003

NITA HILL-ESCOBEDO
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
KIESEL, PAUL R.
BEVERLY HILLS, CA 90211

NITA HILL-ESCOBEDO
THIBODEAUX LAW FIRM, APC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

NITA KEEL
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

NITA LISENBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NITA OLLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NITA OLLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NITA PACHULSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NITA REYNOLDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

NITA RUFUS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

NITA SHOCKEY
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

NITRA HEDRICK
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

NITZA JAMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NITZA VELAZQUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NIVA HIDALGO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

NIVIA PORRES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

NIVIA PORRES
SCHLESINGER LAW OFFICES, P.A.
1212 SE 3RD AVENUE
FT. LAUDERDALE, FL 33316

NIVIA TORRES
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

NKEM OBASI
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

NOB HILL FOODS, INC.
500 W CAPITOL AVE
WEST SACRAMENTO, CA 95605

NOBUKO LONG
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

NOEL DYKER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

NOEL HOWARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NOEL KLUG
HABUSH HABUSH & ROTTIER SC
777 E. WISCONSIN AVENUE, SUITE 2300
YOUNG, PETER M. ROTTIER, DANIEL
MILWAUKEE, WI 53202

NOEL PRINCE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

NOEL PRINCE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

NOELIA MARTINEZ
LIEFF CABRASER HEIMANN & BERNSTEIN,
LLP
275 BATTERY STREET, 30TH FLOOR
ZEGEYE, TISEME LONDON, SARAH R.
SAN FRANCISCO, CA 94111-33

NOEMI APONTE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER,
NOAH M. ITKIN, CORY ARNOLD, KURT B.
HOUSTON, TX 77010

NOGA HELLNER
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

NOGA HELLNER
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA 90017

NOHELIA MALDONADO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

NOKIA OF AMERICA CORPORATION
KARAKAARI 7
ESPOO  2610
FINLAND

NOLA BLACKMON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NOLA DELLA-MONICA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NOLA MATHEWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NOLA MUMMERT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

NOLA MUMMERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NOLA SHIVERS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

NOLI GARCIA-LUNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NOMAD PARTNERS, L.P.
78 RUE DU RHONE
GENEVA  1204
SWITZERLAND

NONIA JAMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NOOTER CORPORATION
1500 S 2ND ST
SAINT LOUIS, MO  63104

NOOTER CORPORATION
C/O RAYMOND B ROHBACKER
1400 S THIRD ST
BOX 451
ST LOUIS, MO  63166

NORA BALTHAZAR
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

NORA BARAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

NORA BENAVIDES
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

NORA BISHOP
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

NORA ENOCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORA GARCIA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NORA GILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORA JENGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORA KOPSIAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NORA MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORA MCKAY
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

NORA PACKETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX  75231

NORA PACKETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORA PEREA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

NORA ROSA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

NORA SALAZAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORA SANCHEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

NORA SCOTT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NORA SELBY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NORA SMITH
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

NORA TRUAX
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

NORA TUZZI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

NORA UHRIG
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

NORA VICTOR
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

NORALEAN PRINGLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NORALEE CHARLES
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO  80226

NORDINA WILKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NORDSTROM, INC.
1617 6TH AVE
SEATTLE, WA  56600

NOREEN DEPALMA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NOREEN FENCIL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
VASSIL, EMILY
ALEXANDRIA, VA  22311

NOREEN FENCIL
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

NOREEN FEWRY
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

NOREEN GALINDO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NOREEN GUILIANO
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

NOREEN LUBIN
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

NOREEN ROMEO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NOREEN WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORENE HARVEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NORENE TRAPANI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NORINE GAYZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORMA ALEXANDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORMA ALMARAZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

NORMA ALSTROM
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

NORMA ALSTROM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NORMA ALVARADO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NORMA AMBERT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

NORMA ATWOOD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

NORMA BATTLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NORMA BAUER-LOSTAUNAU
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

NORMA BEASLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NORMA BEASLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NORMA BOWLIN EST OF GARY MOSS
KASSEL MCVEY
1330 LAUREL STREET
POST OFFICE BOX 1476
COLUMBIA, SC 29202

NORMA BROOKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA CABRERA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

NORMA CARTLEDGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA COFFEL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

NORMA COGSWORTH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NORMA COX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA CUEVAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NORMA CUNNINGHAM
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN
HOUSTON, TX 77003

NORMA CUNNINGHAM
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

NORMA CUNNINGHAM
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

NORMA CUTHBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA DAVIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

NORMA DEEN
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

NORMA DELEON-BRAITERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA DEROSA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NORMA DONLON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA DYE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA FINKLEA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

NORMA FLORES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

NORMA FOLSOM
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NORMA FOLSOM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NORMA GALVEZ
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

NORMA GARCIA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

NORMA GIFT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA GONZALES
WILSON LAW PA
1111 HAYNES STREET, SUITE 103 (27604)
RALEIGH, NC 27605

NORMA GRAVES
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

NORMA GRAYS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

NORMA GRAYS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

NORMA GRIMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA HATTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA HENDERSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

NORMA HEREDIA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

NORMA HOLSTROM
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS 66211

NORMA IBARRA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NORMA JARACZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

NORMA JOHNSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

NORMA KRODEL
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX 75219

NORMA KWIATKOWSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA LUCAS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

NORMA LUCAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NORMA LUJAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

NORMA MALLOY
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

NORMA MARTINEZ-MELO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA MCNAMARA
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

NORMA MERRYMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NORMA MONTEJANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA MOORE
HARRISON DAVIS STEAKLEY MORRISON
JONES,
PC
5 RITCHIE RD
WACO, TX 76712

NORMA MOORE
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

NORMA MYLES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

NORMA MYLES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NORMA NEWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

NORMA OSWALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA PADILLA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

NORMA PEREZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

NORMA PETRO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NORMA PETTWAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NORMA PIMENTEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORMA PRZYBYLOWICZ
BRANCH WADE, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

NORMA PUCH
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY  01174

NORMA RAMIREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORMA REDMON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORMA REEVES
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

NORMA REICHENBACH-NICHOLS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

NORMA REISMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NORMA RICHARDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORMA SAVITZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

NORMA SCHEUMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NORMA SIFUENTES
BERNSTEIN & STERN, LLC
10 MECHANIC ST STE 150
WORCESTER, MA  01608

NORMA SINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORMA SLAMPA
THE LAW OFFICES OF PETER G. ANGELOS
601 PENNSYLVANIA AVENUE, NW SUITE 900
WASHINGTON, DC  20004

NORMA SPOTTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NORMA STEARNS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

NORMA STEARNS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NORMA STEEDMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORMA SUJETA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NORMA THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORMA TOMLINSON THE EST OF J
TOMLINSON
BEVAN & ASSOCIATES LPA, INC.
C/O THOMAS BEVAN
6555 DEAN MEMORIAL PKWY.
BOSTON HEIGHTS, OH  44236

NORMA TRIMBLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

NORMA TUCKER
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

NORMA VASQUEZ
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

NORMA VAZQUEZ
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

NORMA WHATLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NORMAN D BOWLIN ESTATE OF GARY JAY
MOSS
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX  75202

NORMAN GELLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

NORMANDE DESLAURIERS
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
HAUER, STACY
ST. PAUL, MN  55101

NORTHERN MARIANA ISLANDS ATTY
GENERAL
ATTN: EDWARD MANIBUSAN
ADMINISTRATION BLDG
PO BOX 10007
SAIPAN, MP  96950-8907

NORTHROP GRUMMAN
C/O CT CORPORATION SYSTEM
2980 FAIRVIEW PARK DR
FALLS CHURCH, VA 22042-4511

NOSSRAT KALANTARI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NOVARTIS CORPORATION
ONE HEATH PLAZA
EAST HANOVER, NJ 07936

NOVARTIS PHARMACEUTICALS
CORPORATION
1 HEALTH PLZ
EAST HANOVER, NJ 07936

NOVELETTE HYLTON
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

NOVEON HILTON DAVIS, INC.
2235 LANGDON FARM RD
CINCINNATI, OH 45237-4790

NOVICE SELLERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NOVLETTE WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NOVLETTE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NOXELL CORPORATION
C/O PROCTOR & GAMBLE COSMETICS
11050 YORK RD
HUNT VALLEY, MD 21030-2098

NOXELL CORPORATION
C/O THE CORPORATION TRUST, INC
2405 YORK RD, STE 201
LUTHERVILLE TIMONIUM, MD 21903-2264

NOZHEH ABDIANNIA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

NUMARK BRANDS LLC
1 FIELDCREST AVE, STE 502A
EDISON, NJ 08837

NUMARK LABORATORIES INC.
1 FIELDCREST AVE, STE 502A
EDISON, NJ 08837

NURYS FILOMENO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NUTAN KALAMDANI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

NUTTER MCCLENNEN & FISH LLP
DAWN CURRY
155 SEAPORT BLVD.
BOSTON, MA 02210

NUVIA ROBERTSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

NUZHAT AHMED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

NVF COMPANY
1166 YORKLYN RD
YORKLYN, DE 19736

NYDIA BLASINI
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

O&M HALYARD, INC.
1 EDISON DR
ALPHARETTA, GA 30004

OAKFABCO BOILER CORPORATION

OBIAGELI OGBONNAH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

OBIAGELI OGBONNAH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

OCA COLSTON
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH 70130

OCCIDENTAL CHEMICAL CORPORATION
14555 DALLAS PKWY, STE 400
DALLAS, TX 75254

OCCIDENTAL CHEMICAL CORPORATION
C/O CT CORPORATION SYSTEM
1999 BRYAN ST, STE 900
DALLAS, TX 75201

OCCIDENTAL PETROLEUM CORPORATION
5 GREENWAY PLAZA, STE 110
HOUSTON, TX 77046-0521

OCCIDENTAL PETROLEUM CORPORATION
C/O CT CORPORATION SYSTEM
1999 BRYAN ST, STE 900
DALLAS, TX 75201

OCEAIN WALLIS
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

OCIEOLA ASHFORD
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

OCTAVIA GADSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

OCTAVIA HALL-STEVENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

OCTAVIA HOUSE
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

OCTAVIA MOTLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

OCTAVIA SARGENT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

OCTAVIA WARREN
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
HAUER, STACY
ST. PAUL, MN  55101

OCTAVIUS WADE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ODELIA ALANIZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ODESSA HUETT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

ODESSA MCCRAY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ODESSA PARKERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ODESSA SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ODETTE WARDLAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ODIE HARRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

OFELIA AMEZCUA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

OFELIA FLORES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

OFELIA VICKERY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

OFELIA WALKER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

OFFICE OF THE ATTORNEY GENERAL OF
GUAM
ATTN: LEEVIN TAITANO CAMACHO
ADMINISTRATION DIVISION
590 S MARINE CORPS DR, STE 901
TAMUNING, GU  96913

OFFICE OF US BANKRUPTCY
ADMINISTRATOR
THE WESTERN DISTRICT OF NORTH
CAROLINA
ATTN:  SHELLEY ABEL, GATEWAY PLAZA
BLDG
402 W TRADE ST, STE 200
CHARLOTTE, NV  28202

OGLEBAY NORTON COMPANY LLC
1100 SUPERIOR AVE, 21ST FL
CLEVELAND, OH  44114

OIREAL WAGONER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

OK BARNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

OKLA THORNSBERRY
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

OKLA THORNSBERRY
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

OKSANA KHOMA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

OLA ABNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

OLA FRANKLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

OLA HAMILTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

OLA JONES BARNETTE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

OLA SHELL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

OLA WASHINGTON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

OLA WILKES
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

OLDENBURG GROUP, INC.
1717 W CIVIC DR
MILWAUKEE, WI  53209-4433

OLEITA BOWLING
SILL LAW GROUP, PLLC
1101 N. BROADWAY, SUITE 102
SILL, MATTHEW J.
OKLAHOMA CITY, OK  73013

OLENA DE LEON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

OLETA MARTIN-MCCLURKIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

OLEVIA COATS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

OLEVIA MONDY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

OLGA AKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

OLGA BURKE
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

OLGA CARDENAS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

OLGA GONZALEZ-SED
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

OLGA GOYRIENA
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

OLGA MAROHNIC
CLARK, ROBB, MASON, COULMBE
BUSCHMAN &
CHARBONNET 7501 WILES ROAD, STE. 207
ROBB, MICHAEL A. CHARBON
CORAL SPRINGS, FL  33067

OLGA MORALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

OLGA PETERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

OLGA RODRIGUEZ
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

OLGA STEPANETS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

OLGA TODDY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

OLGA VASQUEZ
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

OLGA VEGA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

OLGUITA BERNSTEIN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

OLIF LINDSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

OLIN CORPORATION
190 CARONDELET PLAZA, STE 1530
CLAYTON, MO  63105

OLIN CORPORATION
C/O THE CORPORATION COMPANY
120 S CENTRAL AVE
CLAYTON, MO  63105

OLINDA SABELLA
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
KIESEL, PAUL R.
BEVERLY HILLS, CA  90211

OLINER FIBRE CO., INC.
2391 VAUXHALL RD
UNION, NJ  07083-5036

OLIVERO, NIDIA E.
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

OLIVIA ACOSTA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

OLIVIA COLEMAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

OLIVIA DE ALBA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

OLIVIA DENNING
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

OLIVIA DENT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

OLIVIA DIANGELO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

OLIVIA GARZA
SCHMIDT & SETHI, PC
1790 EAST RIVER ROAD SUITE 300
TUCSON, AZ 85718

OLIVIA GARZA
SIMON GREENSTONE PNATIER, PC
3780 KILROY AIRPORT WAY SUITE 540
PURDY, STUART
LONG BEACH, CA 90806

OLIVIA GONZALES
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
SALGER, SARA M MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

OLIVIA GOODE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

OLIVIA HESLIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

OLIVIA HESLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

OLIVIA INFANTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

OLIVIA LYONS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

OLIVIA MCLEOD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

OLIVIA MCLEOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

OLIVIA MIMS-MYERS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

OLIVIA MONDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

OLIVIA PROUT
LAW OFFICE OF JOHN D. SILEO, LLC
320 NORTH CARROLLTON AVENUE, SUITE
101
SILEO, JOHN D. MOLL, CASEY
NEW ORLEANS, LA 70119

OLIVIA REED
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

OLIVIA RIVAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

OLIVIA RYAN
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL 62025

OLIVIA STRICKLAND
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

OLIVIA THOMAS
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

OLIVIA TREVINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

OLIVIA WASTON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

OLIVIA WERNECKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

OLLIE ANDREWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

OLLIE HART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

OLLIE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

OLLIE NORMAN
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

OLLIE REDDING
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

OLLIE SAYLES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

OLLIE STUCKEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

OLLIE TAYLOR
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

OLLIE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

OLSON, DONNA A. AND ROBERT M.
LEVY KONIGSBERG LLP
C/O JEROME BLOCK
800 3RD AVE., 11TH FLOOR
NEW YORK, NY  10022

OMA ALLISON
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA  90017

OMA MARQUEZ-LOPEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

OMA WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

OMARINA DELEON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

OMAYRA DEL HOYO
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

OMAYRA MORALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

OMEGA PLASTICS CORP.
C/O SIGMA PLASTICS GROUP
2919 CENTER PORT CIR
POMPANO BEACH, FL  33064

OMEGA PLASTICS, INC.
24401 CAPITAL BLVD
CLINTON TWP, MI  48036

OMEGA PLASTICS, LLC
2636 BYINGTON-SOLWAY RD
KNOXVILLE, TN  37931

OMEGA PROTEIN CORPORATION
610 MENHADEN RD
REEDVILLE, VA  22539

OMJ PHARMACEUTICALS INC
100 US HWY 202
RARITAN, NJ  08869-1498

OMJ PHARMACEUTICALS, INC.
1000 US HWY 202
RARITAN, NJ  08869-1498

OMOBONIKE ADERIBOLE
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA  19428

OMOBONIKE ADERIBOLE
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

OMYRA SUDLER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ONA BROWN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ONA LINGNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ONDERLAW, LLC
C/O JAMES ONDER
110 EAST LOCKWOOD, SECOND FLOOR
ST. LOUIS, MO  63119

ONEIDA TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ONEITA HASLACKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ONNETA EASON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

ONTAYAI WARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

OPAL CORLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

OPAL MCKIM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

OPAL NORMANDEAU
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

OPHELIA MATTHEWS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

OPIE FORBES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ORA ANDERSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ORA BOGAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ORA CUPIL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ORA GASTON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

ORA HAIRSTON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

ORA KIZZIAR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ORA MOORE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ORA MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ORA TURNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ORAH MEARS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

ORALIA CHAVANA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ORALIA HURSEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ORALIA MARTINEZ
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 09006

ORALIA MARTINEZ
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

ORALIA POMPA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ORALIA SOTO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ORALINE BOUTIN-GOULD
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

OREILLY AUTO ENTERPRISES, LLC
233 S PATTERSON AVE
SPRINGFIELD, MO 65802-2298

OREILLY AUTO ENTERPRISES, LLC
C/O THE CORPORATION COMPANY
120 S CENTRAL AVE
CLAYTON, MO 63105

ORELIA MORENO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ORIA POPE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ORIANA HOLUBICZKE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

ORIANA HOLUBICZKE
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, MARK
DALLAS, TX 75202

ORLAGH JARVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ORRICK, HERRINGTON, & SUTCLIFFE, LLP
PETER BICKS
51 WEST 52ND STREET
NEW YORK, NY 10019-6142

ORTENSIA RODRIGUEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ORVELLA ANDRADE
DANNENBERG, LLC
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

OSA LUKE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

OSCAR MAYER & CO., INC.
801 WAUKEGAN RD
GLENVIEW, IL 60025

OSCAR MAYER & CO., INC.
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL 60604

OSCAR MAYER & CO., INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

OSCEOLA BRANSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

OSCEOLA BRANSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

OSHUNNA WILLIAMS
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

OSHUNNA WILLIAMS
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL 60601

OSIE SHMAEFF
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA 07060

OTHA MERLE COOPER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

OTHELLA FULLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

OTILIA HERNANDEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

OTINA BLAIR
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

OTTIS JOHNSON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

OTTIS YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

OUR LADY OF LOURDES MEDICAL CENTER,
INC.
1600 HADDON AVE
CAMDEN, NJ 08103

OVERIA SMITH
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO 64106

OWENS & MINOR DISTRIBUTION INC.
9120 LOCKWOOD BLVD
MECHANICSVILLE, VA 23116

OWENS & MINOR DISTRIBUTION INC.
C/O CT COPORATION SYSTEM
4701 COX RD, STE 285
GLEN ALLEN, VA 23060

OWENS & MINOR, INC.
9120 LOCKWOOD BLVD
MECHANICSVILLE, VA 23116

OWENS ILLINOIS INC.
ONE MICHAEL OWENS WAY, PLAZA 2
PERRYSBURG, OH 43551-2999

OXFORD DEVELOPMENT GROUP
2545 RAILROAD ST, STE 300
PITTSBURGH, PA 15222

OZELL LUCIOUS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

OZELLA HARRIS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

OZELLA ROBINSON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA 19103

OZZIE BROWN
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA 30311

OZZIE RAYFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

P WEBER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

P&R CONSTRUCTION CO., INC.
C/O PAUL DETONNANCOURT
805 E AVE
HARRISVILLE, RI 02830

P.I.C. CONTRACTORS, INC.
1500 DOWNRIVER DRIVE
WOODLAND, WA 98674

PACCAR INC.
777 106TH AVE NE
BELLEVUE, WA 98004

PACCAR INC.
C/O CORPORATION SERVICE COMPANY
300 DESCHUTES WAY SW, STE 208 MC-CSC1
TUMWATER, WA 98501

PACIENCIA OTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PACIFIC EMPLOYERS INSURANCE COMPANY
ATTN ALISON P WALLER-PIGNATELLO
436 WALNUT STREET
PHILADELPHIA, PA 19106

PACIFIC EMPLOYERS INSURANCE COMPANY
ATTN PATRICIA BLIGH
436 WALNUT STREET
PHILADELPHIA, PA 19106

PACIFIC EMPLOYERS INSURANCE COMPANY
C/O DLA PIPER
ATTN B. JOHN PENDLETON, JR.
51 JOHN F. KENNEDY PKWY, STE. 120
SHORT HILLS, NJ 07078

PACITA QUIJANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PACKING & INSULATION CORPORATION
145 CORLISS ST
PROVIDENCE, RI 02904

PALMER SPRINGS COMPANY
355 FOREST AVE
PORTLAND, ME 04101

PALMIRA DEL VECCHIO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAM CALHOUN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

PAM FOX
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

PAM JAMESON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAM KLAUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAM LEVY
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA 94111

PAM MEDLENNOFF
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

PAM MILLER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PAM POLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMALA KUEFNER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PAMALA RYALS
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL 33131

PAMELA ALLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA ANDREWS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PAMELA ANDREWS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA ARGERENON
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

PAMELA ARNOLD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY ADHAM, BASIL
HOUSTON, TX 77098

PAMELA ATKINS
SHAW COWART, LLP
1609 SHOAL CREEK BLVD, SUITE 100
SHAW, ETHAN L. COWART, JOHN P.
AUSTIN, TX 78701

PAMELA BAKER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

PAMELA BALE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA BALL
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

PAMELA BASS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA BATES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA BATEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA BEATY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PAMELA BELL-SPENCER
ARNOLD LAW OFFICE
865 HOWE AVENUE, SUITE 300
WEXLER, NOAH M. ARNOLD, KURT B.
SACRAMENTO, CA 95825

PAMELA BENOIT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PAMELA BLACKWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA BLAKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA BLAKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA BORNSCHEUER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PAMELA BORUFF
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

PAMELA BRILL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

PAMELA BUCKHOLZ
BOHRER LAW FIRM, LLC
8712 JEFFERSON HIGHWAY, SUITE B
BOHRER, PHILIP
BATON ROUGE, LA 70809

PAMELA BURGART
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

PAMELA BURK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA BURNS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PAMELA BURRIS
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

PAMELA BUSTOS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

PAMELA BUTTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA BUTTS
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

PAMELA BUTTS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

PAMELA BUTTS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

PAMELA BYRNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA CAMPBELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA CAMPBELL
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA 90045

PAMELA CANADY
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX 77027

PAMELA CAREY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PAMELA CAROTHERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA CARPENTER
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

PAMELA CARR
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

PAMELA CARTER-LEDSOME
WORMINGTON & BOLLINGER, LLC
3141 HOOD STREET, STE 700
DALLAS, TX 75219

PAMELA CARVER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA CHARLEBOIS
DEGARIS WRIGHT MCCALL
2 NORTH 20TH STREET, SUITE 1030
SAPONE, ANDREA L.
BIRMINGHAM, AL 35203

PAMELA CHOUINARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA CLAYTOR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA CLEMENCE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA COLLETTE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

PAMELA COMARDELLE
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA 70062

PAMELA COTTRILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA CRAIG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA CUNNINGHAM
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PAMELA CURRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA DANGELO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PAMELA DANNER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

PAMELA DENNIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA DEVILLE
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA 70130

PAMELA DEVILLE
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA 70062

PAMELA DEVILLE
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA 70130

PAMELA DEVINE
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

PAMELA DIPLACIDO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA DUNKIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA ESPINOSA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PAMELA ESTELLE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

PAMELA ESTES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA FASSE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

PAMELA FEBUS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

PAMELA FIEDLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA FITROS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA FLANERY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA FOSTER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

PAMELA FRANKLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA FRAZIER
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT
PHILADELPHIA, PA 19103

PAMELA FREEMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PAMELA FREEMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA FRENCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA GARBETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA GARSKO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA GERBER
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

PAMELA GIFFORD
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

PAMELA GOCHENAUR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA GRAYSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA GREENE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

PAMELA GREENFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA GRIFFIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA HAGEMANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA HALL
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

PAMELA HALL
SEITHEL LAW LLC
POST OFFICE BOX 1929
CHARLESTON, SC 29457

PAMELA HARPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA HARRELL
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

PAMELA HARRIS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PAMELA HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA HARTLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA HARTLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA HARVEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA HAWLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA HILL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

PAMELA HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA HINKLE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PAMELA HOLLISTER
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

PAMELA HOPLER
LEVIN SIMES LLP
1160 BATTERY STREET EAST, SUITE 100
SAN FRANCISCO, CA  09411

PAMELA HORDOROVIC
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

PAMELA HORKEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA HOWARD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PAMELA HUBBARD
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

PAMELA HUFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA HUNSAKER
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

PAMELA HUNTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA INGHRAM
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

PAMELA JACKSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

PAMELA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PAMELA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA JORDON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

PAMELA JOSEPH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PAMELA JOYNER
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

PAMELA KACZALA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA KANE
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

PAMELA KEMP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA KNOX
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

PAMELA KOVALCIK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PAMELA KRUMPACH
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

PAMELA KUNC
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA LAMBERT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

PAMELA LANCIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PAMELA LAWSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

PAMELA LAWSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA LEHR
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

PAMELA LEWIS
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

PAMELA LITTLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA LOHR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA LOVERN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA LOWE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA LOWMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA LOWRY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

PAMELA LUNA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

PAMELA LUSK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PAMELA MACDONALD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PAMELA MACDONALD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA MARTINEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA MASSINGILL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PAMELA MATIAS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PAMELA MATTHEWS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

PAMELA MATTHEWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA MCCANN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA MCCURDY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA MCKOY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

PAMELA MCVAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA MEYER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PAMELA MEYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA MICHAEL
MCGOWAN, HOOD & FELDER, LLC
321 WINGO WAY, SUITE 103
MT. PLEASANT, SC 29464

PAMELA MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA MILLER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

PAMELA MITCHELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PAMELA MIZE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA MONROE
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

PAMELA MOODT
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS 66211

PAMELA MOORE-GAINES
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

PAMELA MORRILL
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

PAMELA MORROW
DOLLAR, BURNS, BECKER & HERSHEWE
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

PAMELA MOZINGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA MUDD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA MURPHY-CLEARY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

PAMELA MUSGROVE
BOODELL & DOMANSKIS, LLC
ONE N. FRANKLIN, STE. 1200
CHICAGO, IL 60606

PAMELA MUSGROVE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA 70130

PAMELA MYERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA NAJERA-DUNBAR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA NOLEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PAMELA NOLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA ODELL
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

PAMELA OGLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA OLECH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA OLIVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA OROVET
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA 19103

PAMELA ORTA-VALDOVINOD
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

PAMELA ORTMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA PALUMBO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA PARISHER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

PAMELA PERC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA PETERSEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PAMELA PETERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA PETRUS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAMELA PETRUS
ZINNS LAW, LLC
1800 PEACHTREE ST., NW, STE. 370
ZINNS, SHARON
ATLANTA, GA 30309

PAMELA PHELPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA PLEW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA POLAND
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

PAMELA PUCKETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA RANKIN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

PAMELA REYES
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO 64098

PAMELA REYNOLDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA RHOADS
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

PAMELA RIZZI
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

PAMELA ROBERTSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA ROCKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA ROCKS
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

PAMELA ROSARIOEREYES
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

PAMELA ROSELLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX 75231

PAMELA ROSS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

PAMELA RUNDLE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

PAMELA SAARI
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

PAMELA SALAVICS
HAUSFELD
1700 K STREET NW SUITE 650
WASHINGTON, DC 02000

PAMELA SALLIS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

PAMELA SANCHEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

PAMELA SCAFF
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PAMELA SCAFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA SCHENKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA SCHNOEBELEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA SCHOLL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA SCHRADER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA SELBERG-DECKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA SEXTON-RUSSELL
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA 19103

PAMELA SHELTON
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

PAMELA SHEPPARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA SIDDIQ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

PAMELA SIDDIQ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAMELA SIDERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAMELA SIMON-SCHWARTZ
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER BADARUZZAMAN,
ASIM M
NEWARK, NJ 07102-4573

PAMELA SKAGGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA SLAUGHTER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PAMELA SLAUGHTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA SMITH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

PAMELA SPEIGHT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PAMELA SPEIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA SPIEGEL-WIRHOL
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

PAMELA SPIEGEL-WIRHOL
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

PAMELA SPOONER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PAMELA STANEK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA STATLER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PAMELA STEIN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

PAMELA STEVENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA STEWART
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PAMELA STONE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

PAMELA STOVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA STRICKLAND
DRISCOLL FIRM, P.C.
7110 W. MAIN STREET
BELLEVILLE, IL  62223

PAMELA STUBBS
BEKMAN, MARDER, & ADKINS, LLC
300 WEST PRATT STREET, SUITE 450
BALTIMORE, MD  21201

PAMELA STUBBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA SUNDAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
SHAHAN, AMY
DALLAS, TX  75231

PAMELA SYBERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA TATE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PAMELA TAYLOR
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

PAMELA TERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA THOMPSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PAMELA THORNTON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PAMELA TINGSTROM
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
HALL JR., ALTON J.
INDIANAPOLIS, IN  46204

PAMELA TINGSTROM
DELISE & HALL
528 W. 21ST AVENUE
HALL JR., ALTON J.
COVINGTON, LA  70433

PAMELA TRAMONTANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA TURPIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA VALDEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA VAUGHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA VORNHOLT
VAUGHAN LAW FIRM, P.C.
2211 NORFOLK STREET, SUITE 220
VAUGHAN, JEFFREY R.
HOUSTON, TX  77098

PAMELA WAGGONER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P. FALLICK, PERRY S.
NEW YORK, NY  01001

PAMELA WAGNER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PAMELA WARREN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PAMELA WARREN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA WARREN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PAMELA WARYAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA WATKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA WELLS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

PAMELA WEST
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

PAMELA WHITE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

PAMELA WHITELEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PAMELA WILLIAMS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

PAMELA WILLIAMS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

PAMELA WILLIAMS-PERKINS
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

PAMELA WILSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PAMELA WIMBERLY
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
FIORE, JENNIFER L. ASLAMI, SOPHIA M.
SAN FRANCISCO, CA  94104

PAMELA WITHROW
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

PAMELA WOJTA
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

PAMELA WOODS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

PAMELA WOODS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

PAMELA WOODS
GUSTAFON GLUEK
120 SOUTH 6TH STREET, SUITE 2600
WILLIAMS, AMANDA M. GUSTAFSON, DANIEL
E.
MINNEAPOLIS, MN  55402

PAMELA WRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA YOUNG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELA YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELA ZAWISTOWSKI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

PAMELA ZIMMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PAMELIA EATON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PAMELIA NEUCKRANOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAMELLA KELLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAMELLA WELKER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PAMULA SIMMS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PAMULA TYNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PANAGIOTA DU PURTON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

PANDORA MASON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PANFILITA HERNANDEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PANILLA WALLACE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PANILLA WALLACE
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

PANILLA WALLACE
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

PANILLA WALLACE
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

PANSY BUCHANAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PANSY ECKERT
PETERSON & ASSOCIATE, P.C.
801 W. 47TH STREET, SUITE 107 PETERSON,
DAVID M. CLEVENGER, NICHOLAS S.
KANSAS CITY, MO  64112

PANSY SIFFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX  75231

PARA TATE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

PARIS FLOYD
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

PARKER-HANNIFIN CORPORATION
6035 PARKLAND BLVD
CLEVELAND, OH  44124-4141

PARKER-HANNIFIN CORPORATION
C/O CT CORPORATION SYSTEM
4400 EASTON COMMONS WAY, STE 125
COLUMBUS, OH  43219

PARKS CORPORATION
1 WEST ST
FALL RIVER, MA  02720

PARNI SUCI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PARRIS BOLDEN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

PARTHENA THOMPSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PARTS BROKERS, INC.
200 ETHAN ALLEN DR
DAHLONEGA, GA  30533-6617

PARVIN RAHIMINMANESH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PASQUALINA RAUSA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PASSION DAWSON
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

PASSION DAWSON
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

PASTY DICKENS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PAT ALEXANDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAT HATTERMAN
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

PAT STRATTON
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

PATEAR JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATIE COLLIER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

PATREACE JENNINGS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PATREETA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICA MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICA TLOCZKOWSKI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

PATRICE BRANNON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICE ELLISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICE GRAY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

PATRICE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICE KATZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PATRICE MOHYDE AND MICHAEL SCALIZI
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

PATRICE MOOLAH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICE PERKINS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PATRICE RADER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

PATRICE ROBERTS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

PATRICE WALKER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

PATRICIA A. ROHE AND WILLIAM ROHE
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

PATRICIA A. SMITH  ESTATE OF GARY SMITH
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

PATRICIA ABBOT
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

PATRICIA ABE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PATRICIA ABEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA ACERBI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA ACHILLES
HUTTON & HUTTON
8100 E. 22ND ST NORTH, BLDG. 1200
HUTTON, MARK B. HUTTON, ANDREW W.
WITCHITA, KS  67226

PATRICIA ACQUAVIVA-AUBIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA ADAIR
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

PATRICIA ADAMS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

PATRICIA ADAMS
KRUSE, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

PATRICIA ADDIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA ADOLPH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PATRICIA AGRESTA
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
JASINSKI, MATHEW P.
HARTFORD, CT 06103

PATRICIA AHNER
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

PATRICIA ALEXANDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA ALLEN
CAMPBELL & ASSOCIATES
717 EAST BLVD
CAMPBELL, CLAIR G.
CHARLOTTE, NC 28203

PATRICIA ALLEN
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE FRAZE
NASHVILLE, TN 37215

PATRICIA ALLGOOD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

PATRICIA AND STEPHEN MCELROY
WARD BLACK LAW
C/O JANET WARD BLACK
208 W. WENDOVER AVE
GREENSBORO, NC 27401

PATRICIA ANDERSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PATRICIA ANDERSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

PATRICIA ANDES
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

PATRICIA ANDREWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA ANTHONY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA ARCENEAUX
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

PATRICIA ARREDONDO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PATRICIA AUSTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA BAILEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PATRICIA BAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA BALCH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PATRICIA BALT AND RONALD BAPP
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX 77389

PATRICIA BARATH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

PATRICIA BARKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA BARLOW
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

PATRICIA BARRERAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA BARROW
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

PATRICIA BARTLETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA BAUGHARD
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

PATRICIA BEASLEY
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

PATRICIA BEASLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA BEAVER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA 70130

PATRICIA BEAVER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

PATRICIA BEEBE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA BELKE-BECKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA BENCIVENGA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA BENJAMIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA BENJAMIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA BENNETT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PATRICIA BERNHARD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PATRICIA BERNHARD
WEITZ & LUXENBERG
C/O F. ALEXANDER EIDEN
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

PATRICIA BERTRAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA BESBES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PATRICIA BESSELMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA BETANCES
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

PATRICIA BETTENCOURT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA BIRD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PATRICIA BISHOP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA BLACK
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

PATRICIA BLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA BLOOMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA BOLIVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA BORGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA BOSI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

PATRICIA BOSWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA BOTTO
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

PATRICIA BOUDREAU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA BOWMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA BOYD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA BOYLE
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

PATRICIA BRANOWICKI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

PATRICIA BRAZELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA BRIGGS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA BRIONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA BROMLEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

PATRICIA BROOKS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PATRICIA BROOKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA BUCK
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA  19428

PATRICIA BUCKNER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PATRICIA BUCZEK
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

PATRICIA BURELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA BURGESS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA BURKHALTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA BURNS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

PATRICIA BURNS
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

PATRICIA BURNS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PATRICIA BURNS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA BURNS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

PATRICIA BUSHA
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST BRASLOW, DEREK T
CONSHOHOCKEN, PA  19428

PATRICIA BYRD
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

PATRICIA CADDICK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

PATRICIA CADDICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA CAGG
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PATRICIA CAHILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA CALLAHAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA CANNON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA CARABETTA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

PATRICIA CARLEY
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

PATRICIA CARLTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA CARTWRIGHT, CHERYL HEFNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA CATANIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA CAVETT
DOMENGEAUX WRIGHT ROY & EDWARDS,
LLC
JEFFERSON TOWERS, SUITE 500, 556
JEFFERSON STREET STEVENS, JR.,
ELWOOD C.
LAFAYETTE, LA  70502-3668

PATRICIA CENTERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA CHACON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

PATRICIA CHAVEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA CHISM
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PATRICIA CHRISLEY
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, D., FERRARO, JR. J. DIMATT
MIAMI, FL  33131

PATRICIA CHUDY
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

PATRICIA CICCONE
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

PATRICIA CICHOSZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

PATRICIA CLARK
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

PATRICIA CLARK
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

PATRICIA CLAYBERGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA CLIFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA CLIFFORD
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

PATRICIA COCCO
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

PATRICIA COLEMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PATRICIA COLLINS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PATRICIA COLLINS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

PATRICIA CONNOR
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PATRICIA COOK AND RODNEY DUCKWORTH
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

PATRICIA CORBITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA COREY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

PATRICIA COREY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA CORMIER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PATRICIA CRABTREE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA CRAIG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA CRAIG
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

PATRICIA CREECH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PATRICIA CRESCIONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA CUNNINGHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA CURTIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

PATRICIA DAGROSA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

PATRICIA DALFERES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA DANCE
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

PATRICIA DAVIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PATRICIA DAVIS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

PATRICIA DAVIS
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA 70130

PATRICIA DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA DAY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA DAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA DAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA DAYE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA DEAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PATRICIA DEAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA DECOTEAUX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA DECUIRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA DENNIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA DERRY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PATRICIA DI NUNZIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA DIAMBRI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA DILLARD
STEWART & STEWART
931 S. RANGELINE ROAD
STEWART, DAVID SOBIERAY, MICHAEL
CARMEL, IN 46032

PATRICIA DIRKSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA DIRKSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

PATRICIA DOBACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA DORFMAN
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA 97301

PATRICIA DORSEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA DOUGLAS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA 19103

PATRICIA DOWNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA DUDIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA DUDIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA DUFNER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

PATRICIA DULL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PATRICIA DUNBAR
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

PATRICIA DUNBAR
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL 60601

PATRICIA DUNCAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PATRICIA DUNCAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA DUNCAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA DURHAM
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA DURHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA DUVAL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA DUVAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA DWELLE
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

PATRICIA DYAR
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

PATRICIA DYMOND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA EATON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA EBRAHIMI
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX 77027

PATRICIA ECKERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA EDWARDS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA EDWARDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA EDWARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA ELLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA ENGEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA ENNES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PATRICIA ENRIQUEZ
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

PATRICIA ENRIQUEZ
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

PATRICIA EPPES-WARD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PATRICIA EVDOSUK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA EVERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA FABRIZIO
LEES & LEES
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

PATRICIA FABRIZIO
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

PATRICIA FAMULARO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA FANELLI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

PATRICIA FARLEY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

PATRICIA FARR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA FARR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PATRICIA FARRAR
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

PATRICIA FAVORS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PATRICIA FELDERMAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PATRICIA FERARI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PATRICIA FERARI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA FITZWATER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PATRICIA FLEMING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA FLORES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PATRICIA FLOYD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA FORRESTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA FORSEY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

PATRICIA FRANGOS
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

PATRICIA FRISBY
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

PATRICIA FROGGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA FROWNFELTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA FULLER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PATRICIA FUNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA FYOCK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PATRICIA GAITANOS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

PATRICIA GALINDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA GAMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA GAMIERE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA GANTZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA GARDNER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

PATRICIA GARLAND
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

PATRICIA GARY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA GARY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA GARY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA GARZA
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX 07525

PATRICIA GASPARD
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

PATRICIA GAUER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA GEISER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA GIBSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA GIFFEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA GIFFERSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

PATRICIA GIRARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA GLEASON
DARCY JOHNSON DAY, P.C.
3120 FIRE RD. SUITE 100
DARCY, ANDREW
EGG HARBOR TWP, NJ 08234

PATRICIA GLYNN
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

PATRICIA GOLOMBEK
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PATRICIA GONZALEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PATRICIA GOODMAN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

PATRICIA GOODWIN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

PATRICIA GOODWIN
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02814

PATRICIA GORDON-OZGUL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

PATRICIA GOTTHARD
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

PATRICIA GRAY
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

PATRICIA GRAZULIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA GRAZULIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA GREEAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA GREELEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA GREEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA GREENE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

PATRICIA GREENE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

PATRICIA GREER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PATRICIA GRELLING
LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO 64067

PATRICIA GRIFFIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA GRISHAM
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

PATRICIA GROSE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

PATRICIA GROSE
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

PATRICIA GUDZ
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

PATRICIA GUYON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA HAACK
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

PATRICIA HACKNEY
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL 62025

PATRICIA HALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA HALLAM
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

PATRICIA HALY
EISENBERG GILCHRIST & CUTT
215 SOUTH STATE STREET, STE 900
SALT LAKE CITY, UT 84111

PATRICIA HANNA
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

PATRICIA HANSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA HARBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA HARDESTY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA HARRIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA HART
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

PATRICIA HARVEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
BLAIR, WYLIE
ST. LOUIS, MO 63119

PATRICIA HATCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA HAYES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA HAZEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA HAZSLIP
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

PATRICIA HEAD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA HEADLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA HEIMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PATRICIA HELD
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

PATRICIA HENAULT
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET, SUITE
1000
NEW ORLEANS, LA  70130

PATRICIA HENDERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

PATRICIA HENDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA HENEGAR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

PATRICIA HENRY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

PATRICIA HERSHAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PATRICIA HERSHEY
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

PATRICIA HERSHEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA HICKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA HILLARD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

PATRICIA HITCHCOCK
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

PATRICIA HITZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA HOFFMAN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

PATRICIA HOFMANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA HOLMAN
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

PATRICIA HOLMES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA HOLTERMANN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

PATRICIA HONEYCUTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA HONEYCUTT
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

PATRICIA HOOVER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PATRICIA HORACE-THOMPSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

PATRICIA HORNING
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

PATRICIA HOUMIEL
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

PATRICIA HOWELL
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

PATRICIA HOYLE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

PATRICIA HUBBARD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PATRICIA HUMPHREY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PATRICIA HUMPHREY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA HUND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA HUNNELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA HURLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA HURLEY
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

PATRICIA HUYCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA IIDA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA IRONSIDE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PATRICIA IRONSIDE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA ISTVANOVICH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA JACKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA JACKSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

PATRICIA JACOB
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PATRICIA JALOVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA JANECEK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

PATRICIA JENKINS
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

PATRICIA JOHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA JOHNSON
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

PATRICIA JOHNSON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

PATRICIA JOHNSON
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

PATRICIA JOHNSTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA JONES
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

PATRICIA JONES
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

PATRICIA JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA JONES-WAUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA JORDAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA JOSEPH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA JUSTICE
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA 91505

PATRICIA KAHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA KAMENS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

PATRICIA KARASIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA KARLIC
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

PATRICIA KARPER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

PATRICIA KASTNER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PATRICIA KEANE-BECKMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PATRICIA KEEFER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA KEENAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA KELLOGG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA KEMP
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PATRICIA KENERLY-DARBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA KERTAI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA KERWIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA KIMMEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA KING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA KITCHEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PATRICIA KLOBERDANZ
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX 77017

PATRICIA KNIERIM
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

PATRICIA KNIPSCHILD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA KOFFLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA KOORS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PATRICIA KORNER-HENSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA KORODY
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

PATRICIA KOSTENBAUDER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PATRICIA KRENZ
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

PATRICIA KROCKER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PATRICIA KUHN
NEAL & HARWELL, PLC
150 FOURTH AVENUE NORTH
BARRETT, CHARLES F.
NASHVILLE, TN 37219

PATRICIA LAMONT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PATRICIA LAMONT
SCHNEIDER, WALLACE, COTTRELL
KONECKY LLP
2000 POWELL STREET, STE 1400
ESKIN, AMY
EMERYVILLE, CA 94608

PATRICIA LAMPKIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA LANGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA LATHAM
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PATRICIA LAUERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA LAVECK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA LAWLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA LAWRENCE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PATRICIA LAWRENCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA LAWRENCE
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

PATRICIA LAYMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA LEE
DENNIS F. OBRIEN, P.A.
2012 S. TOLLGATE ROAD, SUITE 209
OBRIEN, DENNIS F.
BEL AIR, MD 21015

PATRICIA LEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA LENTINE
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

PATRICIA LEVENBURG
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

PATRICIA LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA LEWIS
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

PATRICIA LIVINGSTON
THE CRONE LAW FIRM, PLC
88 UNION AVENUE, 14TH FLOOR
CRONE, ALAN G.
MEMPHIS, TN 03810

PATRICIA LOPEZ
DEGARIS WRIGHT MCCALL
2 NORTH 20TH STREET, SUITE 1030
SAPONE, ANDREA L.
BIRMINGHAM, AL 35203

PATRICIA LOUDON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

PATRICIA LOUDON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

PATRICIA LOUHISDON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA LOVETT-DURHAM
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA 30060

PATRICIA LOVETT-DURHAM
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRITT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

PATRICIA LOWE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA LUCAS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

PATRICIA LUMAN
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH 70130

PATRICIA LUNA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PATRICIA LUNA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA LUTZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PATRICIA MADDEN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

PATRICIA MAGEE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PATRICIA MAGEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA MAGNANTI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

PATRICIA MAHRA,
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA MANEVICH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PATRICIA MANN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

PATRICIA MANNING
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

PATRICIA MANNING
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

PATRICIA MANTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA MANWARREN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA MARCZYNSKI
HUTTON & HUTTON
8100 E. 22ND ST NORTH, BLDG. 1200
HUTTON, MARK B. HUTTON, ANDREW W.
WITCHITA, KS  67226

PATRICIA MARKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA MARSHALL
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

PATRICIA MARTELLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA MARTIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA MARZKA
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

PATRICIA MATHERNE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

PATRICIA MATTHEWS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA MATTHEWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA MATTHEY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

PATRICIA MATTHEY
THE WHITTEMORE LAW GROUP, PA
100 SECOND AVENUE SOUTH, STE. 304-S
ST. PETERSBURG, FL  33701

PATRICIA MAYNARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA MCBRIDE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA MCCARTHY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PATRICIA MCCLELAND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA MCCORMICK-OTIS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

PATRICIA MCCUNE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

PATRICIA MCDONALD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PATRICIA MCELROY
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL  62034

PATRICIA MCKEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA MCKINNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA MCMILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA MCMINN
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

PATRICIA MCNEAL
ANAPOL WEISS
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600
PHILADELPHIA, PA 19107

PATRICIA MEAD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

PATRICIA MERCHANT
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

PATRICIA MERCHANT
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

PATRICIA MEYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA MIDDLEBROOKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA MILLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA MILLER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENSACOLA, FL 32502

PATRICIA MILWOOD
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

PATRICIA MITCHELL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

PATRICIA MONFET
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

PATRICIA MONJE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

PATRICIA MONTIE
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

PATRICIA MORANDA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PATRICIA MORRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA MOSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA MOY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

PATRICIA MULLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA MULLICA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA MULLINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA MYERS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PATRICIA MYERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA NAPPIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA NASHWINTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA NEFF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA NELSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

PATRICIA NICELY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

PATRICIA NICHOLS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PATRICIA NIESEN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

PATRICIA NONNWEILER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PATRICIA NORRIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PATRICIA NOTTINGHAM EST OF J
NOTTINGHAM
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

PATRICIA NUNLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA O
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA OCAIN
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

PATRICIA OCLANDER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

PATRICIA OHANLON-YOUNG
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PATRICIA OHARE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA OHMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PATRICIA OLINSKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA OLSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA ORCUTT
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

PATRICIA ORNELAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA OUELLETTE
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  03653

PATRICIA OVERTON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

PATRICIA OVERTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA PAGNANI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PATRICIA PAIGE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PATRICIA PARKER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

PATRICIA PARKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA PARNELL
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

PATRICIA PARNELL
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

PATRICIA PATMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA PATRICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA PATTI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA PAYNE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA PEARSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA PERRY
ASHCRAFT & GEREL
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PATRICIA PERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA PESICEK
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

PATRICIA PETER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA PETERSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

PATRICIA PETERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA PETREDIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA PETRICCIOLLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA PEUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA PHEIFER
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

PATRICIA PICKETT
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

PATRICIA PICKETT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

PATRICIA PISAPIA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

PATRICIA PISAPIA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA PITTMAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PATRICIA PITTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA POLINSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA POLITO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA POOLE
JACOBS & CRUMPLER, P.A.
2 EAST 7TH STREET SUITE 400
WIMINGTON, DE  19801

PATRICIA POOLE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
SELDOMRIDGE, JEFF T.
ORANGE, VA  22960

PATRICIA PORRAZZO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

PATRICIA POWERS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PATRICIA PREVITI
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

PATRICIA PRICE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA PRINCE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX  75231

PATRICIA PROUT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PATRICIA QUITTER
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

PATRICIA RALPH
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

PATRICIA RAMBO
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

PATRICIA RAMIREZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PATRICIA RAMSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA RAYFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX 75231

PATRICIA RAYNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA REAVY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

PATRICIA REBROVICH
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

PATRICIA RECKER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA RECKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA REIFENSTAHL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PATRICIA REINHARDT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA REYNOLDS
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

PATRICIA REYNOLDS-PATTERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA RHODES
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

PATRICIA RICE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA RICE-CALKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA RICE-CALKINS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

PATRICIA RICE-CALKINS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

PATRICIA RICHARDSON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

PATRICIA RIENDEAU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA RIGGINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA RIGGINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA RINGLE
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

PATRICIA RIORDAN
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

PATRICIA RIPPERTON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

PATRICIA RITTER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

PATRICIA RIVERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA ROBBINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA ROBBINS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

PATRICIA ROBERTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA ROBERTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA ROBERTS
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

PATRICIA ROBERTSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

PATRICIA ROBISON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PATRICIA ROCHFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA ROCRAY
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

PATRICIA RODRIGUEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA ROPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA RORRISON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

PATRICIA ROSS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA ROSS-DUSKIN
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

PATRICIA ROWLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA RUMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA RUSH
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

PATRICIA RUSK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA RYAN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

PATRICIA S PORCHER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PATRICIA S. CAGLE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

PATRICIA SANDERS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

PATRICIA SANDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA SANTANGELO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PATRICIA SANTOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA SANTOS
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

PATRICIA SATHER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

PATRICIA SATTERFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA SCHLEEF
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

PATRICIA SCHMITZ
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD
C/O JOSEPH SATTERLEY
J. LONDON MARKET 55 HARRISON ST  STE
400
OAKLAND, CA  94607

PATRICIA SCHNEIDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA SCHOFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA SEAGO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA SERVA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA SEYBOLD
C/O MICHELLE C. MURTHA
44 MONTGOMERY STREET, SUITE 1303
ALEXANDER, MARY E.
SAN FRANCISCO, CA 94104

PATRICIA SEYBOLT
CLAYEO C. ARNOLD, APC
865 HOWE AVENUE
WATSON, JOSHUA H. STRALEN, JOHN T.
SACRAMENTO, CA 92825

PATRICIA SHADER AND ROBERT SHADER
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

PATRICIA SHADER
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ 07052

PATRICIA SHANK AND KENNETH SHANK
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

PATRICIA SHAW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA SHEARS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA SHIBLES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

PATRICIA SHIPLEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PATRICIA SHROYER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA SILVER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA SILVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA SILVIA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PATRICIA SIMONE
TRAMMEL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

PATRICIA SLOAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA SMITH
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

PATRICIA SMITH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

PATRICIA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA SMITH
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

PATRICIA SMYTH
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

PATRICIA SOBOCINSKI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

PATRICIA SOENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA SOLLARS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA SOUTHERN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA SPARKS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PATRICIA SPARKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA SPEIR
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

PATRICIA SPENCER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA SPENCER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

PATRICIA SPETRINI
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

PATRICIA SPETRINI
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

PATRICIA SPINNER
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

PATRICIA SPOON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA SPRAGUE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PATRICIA STALKER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PATRICIA STAVESKI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATRICIA STAVESKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA STEFFEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA STEUBER
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

PATRICIA STEVENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA STOCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA STOCKTON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

PATRICIA STOCKTON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

PATRICIA STONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA STREET
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

PATRICIA STREET
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA STUCKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA STUKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA STURM
CARDARO & PEEK, L.L.C.
201 NORTH CHARLES STREET, SUITE 2100
BALTIMORE, MD 21201

PATRICIA STYLES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA STYRON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA SUERKEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

PATRICIA SUMNER
STECKLER GRESHAM COCHRAN
62 COLUMBUS STREET
FEIDLER, STEFAN B
ST. CHARLESTON, SC 29403

PATRICIA SUNDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA SWANGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATRICIA TASSONI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PATRICIA TAUBIG
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL 62226

PATRICIA TAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATRICIA TAYLOR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATRICIA TAYLOR
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA  19428

PATRICIA THERMILUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA THIXTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA THOMAS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

PATRICIA THOMPKINS
KIRKENDALL DWYER LLP
16000 DALLAS PKWY, STE 625
DALLAS, TX  75248

PATRICIA THOMPSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

PATRICIA THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA THOMPSON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

PATRICIA THORNBERRY
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

PATRICIA TIMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA TIPTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PATRICIA TODD
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

PATRICIA TOENISKOETTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA TOLLARI
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA, PA  19102

PATRICIA TOWNSEND
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

PATRICIA TOWNSEND-FLEET
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA TRAHAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

PATRICIA TRAHAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA TRIPLETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA TRUESDALE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

PATRICIA TRUMP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA TUCKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA TURK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

PATRICIA TURNBOUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA TURNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA TURNER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

PATRICIA TWOMBLY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PATRICIA UNTERNAHRER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA VACCARO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

PATRICIA VASQUEZ AND SANTIAGO
VASQUEZ
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

PATRICIA VASQUEZ
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

PATRICIA VELA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA VERLING
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

PATRICIA VICKERY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA VILLADAMIGO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA VISCUSI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

PATRICIA VOLSTED
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA WAITES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA WALKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA WALLACE
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

PATRICIA WALLACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA WAMSLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PATRICIA WARE
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

PATRICIA WATSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA WEATHERHOLT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

PATRICIA WEATHERWAX
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA WEBER
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO  80226

PATRICIA WEIMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA WEISS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA WHITE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA WHITE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

PATRICIA WIBBENMEYER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

PATRICIA WILBANKS COLE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

PATRICIA WILKS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

PATRICIA WILLIAMS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

PATRICIA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA WILLICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA WILSON
ARNOLD & ITKIN LLP
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PATRICIA WITTENBERG
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PATRICIA WOJCIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA WOLD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PATRICIA WOLFE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA WOLFE
CAMPBELL LAW FIRM
115 S 1ST STREET
CAMPBELL, SCOTT A
MONTESANO, WA  98563

PATRICIA WOLFE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATRICIA WOODFORD
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA  70001

PATRICIA WRENN
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

PATRICIA WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATRICIA WYCUFF
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PATRICIA YGLESIA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

PATRICIA YGLESIA
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

PATRICIA YLINIEMI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PATRICIA YLINIEMI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICIA ZAMARIPA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

PATRICIA ZBICHORSKI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

PATRICIA ZEIG
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

PATRICIA ZIRPOLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATRICK LEMEAR ESTATE OF PHILLIP
LAMEAR
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL  62034

PATRICK MCCANN, ESTATE OF JAMES
MCCANN
SIMMONS HANLY CONROY LLC
C/O JAMES KRAMER
112 MADISON AVENUE
NEW YORK, NY  10016

PATRINA THOMPSON
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

PATRYCE LESTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATSEY RICHEY-HARRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATSY ABALOS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

PATSY BENNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATSY BLANKENSHIP
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

PATSY BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATSY CHESMORE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PATSY CHESMORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATSY CORSINI
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

PATSY DECKER-GIBBS
LAW OFFICES OF DONALD G. NORRIS
3055 WILSHIRE BLVD, STE. 980
NORRIS, DONALD G
LOS ANGELES, CA 90010

PATSY FLECKENSTEIN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PATSY FUENTES
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

PATSY GRIMM
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

PATSY HAMBELTON
KIRKENDALL DWYER LLP
16000 DALLAS PKWY, STE 625
DALLAS, TX 75248

PATSY HARTER
MCGOWAN, HOOD & FELDER, LLC
321 WINGO WAY, SUITE 103
MT. PLEASANT, SC 29464

PATSY JOHNSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PATSY KELLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PATSY KENNEMER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

PATSY KINSEL
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

PATSY KOLONICH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATSY KORNEGAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATSY LAMBERT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

PATSY LECKEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

PATSY LETO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATSY MCMATH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATSY MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATSY NEWMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PATSY PAYNE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATSY PERRY
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

PATSY PETTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATSY PEVETO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PATSY PHIPPEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PATSY PHIPPEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PATSY POLES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

PATSY POLLWORTH
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

PATSY RACHAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PATSY RHODES
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

PATSY RIDGES
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

PATSY SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATSY SEISS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PATSY SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATSY SMYTHE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PATSY STAFFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATSY THROWER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

PATSY TRIVETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATSY VAN HOOSEN
LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO  64067

PATSY WIGGINS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

PATSY WILLIS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

PATSY WILSON
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

PATSY WINTERS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PATSY WINTERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATSY WOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATTERSON BELKNAP WEBB & TYLER LLP
C/O THOMAS KURLAND
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

PATTERSON BELKNAP WEBB & TYLER LLP
JOHN D. WINTER
THOMAS P. KURLAND
1133 AVENUE OF THE AMERICAS
NEW YORK, NY  10036

PATTERSON COMPANIES
1031 MENDOLA HEIGHTS RD
ST PAUL, MN  55120

PATTERSON-KELLEY CO.
155 BURSON ST
EAST STROUDSBURG, PA  18301

PATTI BERTELLI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD MCDOWELL, DARREN
LUFF,
PATRICK - PLUFF2FNLAWFIRM.C
DALLAS, TX  75231

PATTI CALHOUN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

PATTI DREYER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PATTI DREYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATTI GOZA
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL  35205

PATTI GRIFFIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATTI HOMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PATTI KOYM
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

PATTI LAPOINTE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

PATTI MCMAHAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

PATTI PRINCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATTI RATCLIFFE
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX  07525

PATTI SKALLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATTI ZARKIN
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

PATTIE BURKS
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

PATTIE WALSH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATTY BOCHAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATTY CORMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATTY HASKINS
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

PATTY KLYLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATTY LOHRENZE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

PATTY MCGINNIS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

PATTY MCLEMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATTY MENHAL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

PATTY MENHAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATTY OGLESBY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

PATTY QUIROZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PATTY RIESER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PATTY SANDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATTY SCHOEN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

PATTY SCROGGINS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

PATTY SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PATTY STAMPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATTY TIDWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PATTY VIGIL
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

PATTY WOODS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PAUL D. HAYNES AND AMY HAYNES
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

PAUL KLICK III AND JULIE KLICK
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

PAUL LOVELL AND KATHRYN LOVELL
THORNTON LAW FIRM LLP
C/O ANDREA LANDRY
ONE LINCOLN STREET, 13TH FL.
BOSTON, MA  02111

PAUL RADOUS
VOGELZANG LAW
C/O WYATT BERKOVER
401 N. MICHIGAN, SUITE 350
CHICAGO, IL  60611

PAUL SPARKS AND SAMANTHA SPARKS
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

PAULA A WESTRATE & DANIEL WESTRATE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

PAULA ACKERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA ADAMS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

PAULA ALEGRIA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAULA AMAYA
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

PAULA ATKINSON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

PAULA BARR
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

PAULA BASS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

PAULA BELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULA BENNETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX 75231

PAULA BETTERIDGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA BOSTICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA BOWMAN
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX 77027

PAULA BRACKINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PAULA BRACKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULA BRINKLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA BRYANT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PAULA BURTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA BUTTERFIELD
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

PAULA BUTTERFIELD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
BINSTOCK, MELISSA
HOUSTON, TX 77098

PAULA BUTTITTA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

PAULA CARRAS
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL 33131

PAULA COLE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

PAULA COLLINS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

PAULA COOPER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PAULA COOPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULA COURTLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULA CRIST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULA CROMWELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PAULA DAVIS
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

PAULA DORAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAULA DUBOIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA DUNAWAY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

PAULA ELLIS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

PAULA ELLIS
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
MIAMI, FL 03313

PAULA FAIELLA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

PAULA FAVRE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

PAULA FINCH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

PAULA FINCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAULA FLORES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

PAULA FRANKHAUSER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PAULA GAUDET
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PAULA GAUDET
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULA GENDREAU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA GERWIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA GILLETTE
THE POINTE
1205 E. WASHINGTON ST. SUITE 111
LOUISVILLE, KY 40206

PAULA GILLISS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PAULA GILLISS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

PAULA GIRTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PAULA GOODE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA GREELEY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

PAULA HALL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PAULA HALL
MEYERS & FLOWERS, LLC
225 WEST WACKER DR., SUITE 1515
CHICAGO, IL 60606

PAULA HARSHEY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

PAULA HATCHER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PAULA HAYES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

PAULA HICKS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PAULA HOSALE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA HUDSPETH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA HUFF
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

PAULA JACKSON
LAW OFFICE OF EUSI H. PHILLIPS
330 CARONDELET 4TH FLOOR
NEW ORLEANS, LA 70130

PAULA JACKSON
LAW OFFICE OF MARTIN E. REGAN
1403 W. ESPLANADE AVE. SUITE A
KENNER, LA 70065

PAULA JONES
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

PAULA JOYNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA KAUPA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA KRAUCHUK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULA KUSLER
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

PAULA LABRECQUE
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

PAULA LAWRENCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA LETKE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

PAULA LONG
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PAULA LONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULA LOZADO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

PAULA LUSBY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PAULA LUSBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULA MACY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA MAGAO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

PAULA MAJORS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PAULA MCAFEE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PAULA MCCABE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULA MCCARTY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULA MCLAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA MCLAUGHLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA MILLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA MITCHELL
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

PAULA MORALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA MORGENROTH
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

PAULA MORRISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAULA MURRAY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PAULA MYLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULA PERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAULA PIKUL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PAULA PIKUL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAULA PRESWORSKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAULA QUIROZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAULA RANKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAULA RICHARD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PAULA ROBINSON
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

PAULA RODGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAULA RUSSO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

PAULA SANDERS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

PAULA SANDERS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

PAULA SAPPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAULA SAUNDERS
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA  70001

PAULA SCARBOROUGH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PAULA SCHUETZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

PAULA SCHULTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAULA SHAW
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

PAULA SLATER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

PAULA SMITH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PAULA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAULA SO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAULA TAYLOR
CORRIE YACKULIC LAW FIRM, PLLC
110 PREFONTAINE PLACE SOUTH, SUITE 304
YACKULIC, CORRIE
SEATTLE, WA  98104

PAULA VANZILE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAULA WATTS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PAULA WHATLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAULA WHITE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PAULA WILBURN
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

PAULA WILLIAMS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PAULA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAULA WINSTON
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

PAULA WOLF
BARRON & NEWBURGER P.C.
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

PAULA ZAGARSKI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

PAULETTA STROBL
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

PAULETTE B BYNUM ESTATE OF PAUL
MURRAY
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

PAULETTE BLACKWELL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PAULETTE BONDS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PAULETTE BONDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULETTE CAMPBELL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

PAULETTE COLOMBO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PAULETTE DOMIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULETTE ENERA
THE POTTS LAW FIRM, LLP
908 BROADWAY, 3RD FLOOR
KANSAS CITY, MO 64108

PAULETTE FORD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

PAULETTE GUSTAFSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAULETTE HINES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULETTE INCLEMA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

PAULETTE LOCKE
LAW OFFICES OF SEAN M. CLEARY
19 WEST FLAGLER STREET, SUITE 618
PEREIRA, ANDRES
MIAMI, FL 33130

PAULETTE LOGAN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

PAULETTE MCGIRT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULETTE MCKELPHIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

PAULETTE MURPHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULETTE PETERSON
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

PAULETTE RICHARDSON
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

PAULETTE WALLER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

PAULETTE WATFORD
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

PAULI LARSEN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

PAULIE CLEMENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULINE BALDRIDGE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PAULINE BALDRIDGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULINE BATES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

PAULINE BOYD
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENACOLA, FL 32502

PAULINE BRIEN
NAPOLI SHKOLNIK ASSOCIATES, LLC
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

PAULINE CANNINI
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

PAULINE CARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULINE CONWAY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PAULINE CONWAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULINE CRAWFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAULINE DINGMAN
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

PAULINE GRIFFITH
PENDLEY, BAUDIN & COFFIN, LLP
1515 POYDRAS STREET, SUITE 1400
ROCKFORTE, NICHOLAS R.
NEW ORLEANS, LA 70118

PAULINE JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAULINE JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAULINE KENDRICK
RAHDERT & MORTIMER, PLLC
535 CENTRAL AVENUE
ST. PETERSBURG, FL 33701

PAULINE KENNEDY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULINE KOINIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

PAULINE MCELVEEN
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN 37219

PAULINE MCELVEEN
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

PAULINE METZGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAULINE MILLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PAULINE MONIZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULINE NEMATI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULINE PALADINO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PAULINE PEREYRA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

PAULINE PIERI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PAULINE RICHARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PAULINE RIMP
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

PAULINE ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULINE SCHIEFER
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

PAULINE SCOTT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

PAULINE SCOTT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

PAULINE SHIVERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PAULINE SILER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAULINE SMITH
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

PAULINE SMITH
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

PAULINE TREVINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PAULINE WOODBURY
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

PAULINE WRIGHT-POLZIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PAULITA JIMENEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PAVION, LIMITED
100 PORETE AVE
NORTH ARLINGTON, NJ  07031

PAYNE SHIELA
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH  70130

PCC TECHNICAL INDUSTRIES, INC.
ONE E 4TH ST
CINCINNATI, OH  45202

PCI GROUP, INC.
11632 HARRISBURG RD
FORT MILL, SC  29707

PCPV

PCPXC

PCXPC

PDC BRANDS
750 E MAIN ST
STAMFORD, CT  06902

PEACHES JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PEARL ALDAPA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PEARL BAARS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

PEARL BARNETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PEARL CASTELLO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PEARL CLINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PEARL CROSBY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PEARL DIGGS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PEARL FULLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PEARL GAINES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

PEARL GUILLOT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PEARL HAWE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PEARL HILLIARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PEARL MATTHEWS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PEARL MOCERI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PEARL NEWBURN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PEARL RADEMAKER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PEARL SALAZAR
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

PEARL SOKOLOW
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

PEARL TENENBAUM
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

PEARL TISNADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PEARL TOOMER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

PEARLEAN LATIMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEARLEAN TURNER
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

PEARLENA THOMAS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

PEARLENE ODOM
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH 70130

PEARLIE CAMPBELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PEARLIE COLLINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PEARLIE COLLINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEARLIE GRIFFIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PEARLIE PERKINS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER,
NOAH M. ITKIN, CORY ARNOLD, KURT B.
HOUSTON, TX 77010

PEARLIE REEVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEARLIE WILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEARLINE NICHOLS
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
MADISON, MS 39110

PEARSON CANDY COMPANY
2140 W 7TH ST
ST PAUL, MN 55116

PEBBLE SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PECORA CORPORATION
165 WAMBOLD RD
HARLEYSVILLE, PA 19438

PEDRO PRECIADO
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

PEDRO PRECIADO
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ 07052

PEERLESS INDUSTRIES, INC.
C/O PEERLESS-AV
2300 WHITE OAK CIR
AURORA, IL 60502

PEERLESS INDUSTRIES, INC.
C/O WILLIAM G MCMASTER JR
THREE FIRST NATL PLZ, STE 4300
CHICAGO, IL 60602

PEG GELSER-WEBB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGI MCCRAE
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

PEGGIANNE ARCHDEACON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEGGIE DIAMICO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PEGGY A. MAY, ESTATE OF BERTHA
HOSECLAW
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

PEGGY ALFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PEGGY ASHCRAFT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PEGGY B. GATTONE AND PETER GATTONE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

PEGGY BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PEGGY BARNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PEGGY BENNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PEGGY BEST
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

PEGGY BOENING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PEGGY BOUCHER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PEGGY BRANSDORFER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PEGGY BRITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PEGGY BUHL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PEGGY CALDWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PEGGY CASE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PEGGY CONOVER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

PEGGY COREA
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

PEGGY CRANDALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PEGGY CURTIS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

PEGGY DALBY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PEGGY DALBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PEGGY DANA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

PEGGY DANA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PEGGY DEREG
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PEGGY DODSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

PEGGY DUNBAR
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

PEGGY DURFEE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

PEGGY DYAR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PEGGY EATON
PIERCE SKRABANEK BRUERA, PLLC
3701 KIRBY DR, STE 760
HOUSTON, TX  77098

PEGGY ESWAY
BOUCHER LLP
21600 OXNARD STREET, SUITE 600
WOODLAND HILLS, CA  91367

PEGGY ESWAY
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

PEGGY FORNWALT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY GAIUS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

PEGGY GARCIA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEGGY GARDNER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PEGGY GAUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY GIROUX
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

PEGGY GRUNDY
LAW OFFICES OF JAMES S. ROGERS
1500 FOURTH AVE, SUITE 500
ROGERS, JAMES S COVER, HEATHER
SEATTLE, WA 09810

PEGGY GULLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PEGGY HAMILTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PEGGY HANCOCK
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

PEGGY HAYES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY HAYNES
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA 70001

PEGGY HENDRIX
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

PEGGY HENDRIX
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

PEGGY HOSKINS
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

PEGGY HUGHES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY HUGHES
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

PEGGY HURST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEGGY JOHNSON
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

PEGGY JOHNSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PEGGY JUNES
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

PEGGY KOON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

PEGGY KUCIJA
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

PEGGY LACOUR
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PEGGY LANG
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PEGGY LEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY LEWIS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

PEGGY LIPPS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

PEGGY MACKEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEGGY MARCHMAN PIKE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

PEGGY MARELLI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEGGY MASON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY MCCAULEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEGGY MCCULLOUGH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PEGGY MCINTYRE
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

PEGGY MCKEAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY MEDSKER
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

PEGGY MORRILL
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

PEGGY NAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY NEUMANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY NEWBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEGGY NIMITZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PEGGY NIMITZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEGGY NORMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEGGY NOVAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY NUCKOLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY OBANION
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

PEGGY OEHLERT
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

PEGGY PARKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY PELT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PEGGY PERRONE-SIMON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PEGGY PFISTER ESTATE OF NANCY ANN
HEMBD
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX 75202

PEGGY PHILLIPS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEGGY PICKETT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PEGGY POLLARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEGGY RAE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PEGGY RAE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEGGY RAMPLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PEGGY RANDALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY RAYMOND
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

PEGGY RENCH
BURNETT LAW, PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

PEGGY REYNOLDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PEGGY RHODES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY ROUSE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PEGGY SCHWARTZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

PEGGY SEITZ
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN 46204

PEGGY SHROPSHIRE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

PEGGY SIMON
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

PEGGY STILES
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

PEGGY SWANEY
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

PEGGY TABOR
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN 37219

PEGGY TABOR
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

PEGGY TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY TAYLOR
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

PEGGY THOMPSON
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

PEGGY TRACHT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

PEGGY VALDEZ, MARGARET WOLF
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MOSS, JAIME KAMERRER, LAURIE
MANHATTAN BEACH, CA 90266

PEGGY VALLOT
LAW OFFICE OF JOHN D. SILEO, LLC
320 NORTH CARROLLTON AVENUE, SUITE
101
SILEO, JOHN D. MOLL, CASEY
NEW ORLEANS, LA 70119

PEGGY WADDLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PEGGY WAUGH
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

PEGGY WELLS
LAW OFFICE OF ROGER "ROCKY" WALTON, P.
C. 2310 WEST INTERSTATE 20, SUITE 200
WALTON, ROGER "
ARLINGTON, TX 76017

PEGGY WIEDRICH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

PEGGY WILLIAMS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

PEGGY WRIGHT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PEGGY YOUNG
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

PEGGY YOUNG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PEGGYE THORNBURG
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA 30060

PEGGYE THORNBURG
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

PEI NASCO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PENELLA BUCKLEY
LEVIN, PAPANTONIO, THOMAS, MITCHELL,
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

PENELOPE BRADLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PENELOPE CARTER-PALMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PENELOPE CLEMENTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PENELOPE CLINE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PENELOPE CRABB
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PENELOPE DEATON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

PENELOPE DEATON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PENELOPE EEL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

PENELOPE FARRINGTON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

PENELOPE GABBARD
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

PENELOPE HENNON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

PENELOPE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PENELOPE KARAHALIS
ROSS LAW OFFICES, P.C.
18 EAST CHESTNUT STREET
SHARON, MA  02067

PENELOPE MORAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PENELOPE MORGAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

PENELOPE PATTERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PENELOPE ROBERTS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

PENELOPE TIERNEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PENN STATE UNIVERSITY
201 OLD MAIN
UNIVERSITY PARK, PA  16802

PENNY AXELOD
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

PENNY BISHOP
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

PENNY BOWMAN
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

PENNY BROCK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PENNY DEARY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

PENNY EDSALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PENNY FABIAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

PENNY FONCERRADA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PENNY FOWLER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PENNY FRANKLIN-KNIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PENNY GARDNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PENNY GELTZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PENNY GENTRY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

PENNY GILBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PENNY GILBERTSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PENNY GILCHRIST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PENNY GROOVER
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

PENNY HODGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PENNY LEBOEUF
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PENNY MAY
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO  80226

PENNY MCCUMBEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PENNY MOSS
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN  46204

PENNY MOSS
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
ROACH, NELSON J. JOHNSON,
CHRISTOPHER R.
AUSTIN, TX  78746

PENNY PARKER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

PENNY PATTON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

PENNY PERDUE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PENNY PITCOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PENNY SOLOMON
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

PENNY STERIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PENNY SWEET
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

PENNY TAKOTEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

PENNY TUCKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PENNY VANCAMP
FELDMAN & PINTO
1604 LOCUST ST., 2R
PHILADELPHIA, PA  19103

PENNY VANCAMP
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

PENNY WALLACE-MERRITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PENNY WARD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PENNY WILLIAMS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PENNY YOCUM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

PENNY YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PENOLOPE FARRINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PENTAIR, INC.
REGAL HOUSE
70 LONDON ROAD
TWICKENHAM
LONDON  TW1 3QS  UNITED KINGDOM

PEPBOYS
3111 W ALLEGHENY AVE
PHILADELPHIA, PA  19132

PEPSICO, INC.
700 ANDERSON HILL RD
PURCHASE, NY  10577-1444

PERCILLA HEARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PERCY GARCIA
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

PERIANNE BAER
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

PERKINS DIESEL
1600 W KINGSBURY ST
SEGUIN, TX  78155

PERKINS ENGINES
1600 W KINGSBURY ST
SEGUIN, TX  78155

PERLIE CHRISTOPHER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PERMEISHA OWENS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

PERNECIA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PEROUTKA, DIANE AND LARRY
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX  77389

PERPETUA SANJORJO
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

PERRIGO COMPANY OF TENNESSEE
515 EASTERN AVE
ALLEGAN, MI  49010

PERRIGO COMPANY
THE SHARP BUILDING
HOGAN PLACE
DUBLIN 2
IRELAND

PERRY WILLIAMS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

PERSONAL CARE PRODUCTS ASSOCIATION

PERSONAL CARE PRODUCTS COUNCIL
AMERICA
1620 L ST, NW, STE 1200
WASHINGTON, DC  20036

PERSONAL CARE PRODUCTS COUNCIL
FONDATION
1620 L ST NW, STE 1200
WASHINGTON, DC  20036

PERSTOP HOLDING AB
NEPTUNIGATAN 1
211 20 MALMO
SWEDEN

PETER BENMAR AND CLAUDINE BENMAR
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

PETER SAIA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
MILLER, MICHAEL J.
ORANGE, VA  02296

PETRA CASTILLO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PETRA DELEON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PETRA GUERRERO
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

PETRA GUERRERO
KNIGHT LAW GROUP, LLP
1801 CENTURY PARK EAST, SUITE 2300
MIKHOV, STEVE B.
LOS ANGELES, CA  90067-2325

PETRA TILLMAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PETRINA BODE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PETRINA BURTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PFAUDLER, INC.
UNIT 5 LYON ROAD
INDUSTRIAL ESTATE
KEARSLEY  BL4 8TG
UNITED KINGDOM

PFIZER, INC.
235 E 42ND ST
NEW YORK, NY  10017

PFIZER, INC.
C/O CT CORPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY  10005

PHAEDRA HENRY
DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ  08234

PHARMA TECH INDUSTRIES
125 W WASHINGTON ST
ATHENS, GA  30601

PHARMA TECH INDUSTRIES
545 OLD ELBERT RD
ROYSTON, GA  30662

PHARMACIA CORPORATION
100 RTE 206 N
PEAPACK, NJ  07977

PHASARYA JOHNSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PHAWNTA AVERY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

PHEBE MAXWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PHELPS DODGE INDUSTRIES, INC.
897 HAWKINS BLVD
EL PASO, TX  79915

PHELPS DODGE INDUSTRIES, INC.
C/O REGISTERED AGENT SOLUTIONS INC
1701 DIRECTORS BLVD, 300
AUSTIN, TX  78744

PHENOLA CULBREATH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

PHILA WEATHERLY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PHILANA SAMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PHILIPS NORTH AMERICA LLC
222 JACOBS ST, 3RD FL
CAMBRIDGE, MA  02141-2296

PHILIPS NORTH AMERICA LLC
C/O CORPORATION SERVICE COMPANY
84 STATE ST
BOSTON, MA  02109

PHILLIPS 66 COMPANY
PO BOX 421959
HOUSTON, TX  77242-1959

PHILLIS BIENEMY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

PHILLIS WORRALL
PRO SE
WORRALL, JAME

PHILOMENA THELEN
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH  70130

PHILOMENA TRISTANI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PHOEBE FULKERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PHOEBE HERRON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PHOEBIE FERGUSON
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC  29201

PHYLIS CALLAHAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

PHYLIS CALLAHAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PHYLISS GODLEWSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PHYLISS GRAY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

PHYLLIS ADDINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PHYLLIS ALDRIDGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PHYLLIS ALLEN
CONSUMERS, PA
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

PHYLLIS AMMONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PHYLLIS ARNOFF
RHEINGOLD VALET RHEINGOLD
MCCARTNEY &
GIUFFRA
113 EAST 37TH STREET RUFFO, EDWARD
NEW YORK, NY  10016

PHYLLIS ARNOLD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER,
NOAH M. ITKIN, CORY ARNOLD, KURT B.
HOUSTON, TX  77010

PHYLLIS ATHERTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PHYLLIS BARNETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PHYLLIS BECRAFT
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST BRASLOW, DEREK T
CONSHOHOCKEN, PA  19428

PHYLLIS BELLON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PHYLLIS BILLINGSLEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

PHYLLIS BLUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PHYLLIS BRECKENRIDGE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PHYLLIS BRENNA
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

PHYLLIS BRETSCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PHYLLIS BREWER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PHYLLIS BROWN
NAPOLI SHKOLNIK, PLLC
103 WEST VANDALIA STREET, SUITE 125
EDWARDSVILLE, IL  06202

PHYLLIS BROWN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

PHYLLIS CANNON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

PHYLLIS CAUDILLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PHYLLIS CHARNOFF
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

PHYLLIS CHIARAMONTE
VENTURA LAW
235 MAIN STREET
FITZPATRICK, KELLY A.
DANBURY, CT  06810

PHYLLIS CICCONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PHYLLIS COHAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PHYLLIS COHEN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

PHYLLIS CRAWFORD
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

PHYLLIS CUMMINS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PHYLLIS DE RAMUS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

PHYLLIS DERAMUS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PHYLLIS DEVIZIO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PHYLLIS DOTSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PHYLLIS DURYEE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

PHYLLIS ELSON ESTATE OF EUGENE ELSON
WODICKA-WRENBERGER
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

PHYLLIS FERDINAND
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PHYLLIS FITZPATRICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PHYLLIS FOLIGNO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

PHYLLIS FORDHAM
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

PHYLLIS FRANCESE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PHYLLIS GENTRY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

PHYLLIS GILMORE
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS 66211

PHYLLIS GUEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PHYLLIS HILBORN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PHYLLIS HOFER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PHYLLIS JONES
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

PHYLLIS KEEN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

PHYLLIS KING
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

PHYLLIS KNIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PHYLLIS KRANMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PHYLLIS LEA
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
FRANSEN, CHRISTOPHER BROWN, RUBI L.
NEW ORLEANS, LA 70130

PHYLLIS LEONARD
ALLAN BERGER AND ASSOCIATES
4173 CANAL STREET
GEIGER, ANDREW
NEW ORLEANS, LA 70119

PHYLLIS LEZAMA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PHYLLIS MANNING
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

PHYLLIS MARTIN
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

PHYLLIS MATHIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PHYLLIS MATHIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PHYLLIS MCGILL
GHIORSO LAW OFFICE
494 STATE STREET, STE. 300
SALEM, OR 97301

PHYLLIS MCGILL
WILLIAM D. BRANDT, P.C.
494 STATE STREET, STE 300B
SALEM, OR 97301

PHYLLIS MCSWAIN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

PHYLLIS MEADOWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PHYLLIS MEDINA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

PHYLLIS MEDVED
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T MATTHEW
BRASLOW
CONSHOHOCKEN, PA 19428

PHYLLIS MELCHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PHYLLIS MEYER
WHITEFORD LAW FIRM
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

PHYLLIS MOORE
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

PHYLLIS MROZEK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PHYLLIS MYER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PHYLLIS MYERS
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
HARTFORD, CT 06103

PHYLLIS NIELSEN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

PHYLLIS NULTY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

PHYLLIS OHARA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PHYLLIS PARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PHYLLIS ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PHYLLIS ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PHYLLIS ROLOFF
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

PHYLLIS ROST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PHYLLIS RUSSO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

PHYLLIS SELF
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

PHYLLIS SHEPHERD
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

PHYLLIS SIBLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PHYLLIS SIBLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PHYLLIS SILLITO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PHYLLIS SMITH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

PHYLLIS SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PHYLLIS SMITH
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

PHYLLIS STANTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PHYLLIS SULLIVAN
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

PHYLLIS TESTA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PHYLLIS THOMPSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PHYLLIS VITIELLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PHYLLIS WAGNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PHYLLIS WEBB
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PHYLLIS WEBB
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PHYLLIS WEBB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PHYLLIS WILSON
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

PHYLLIS WINSLOW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PHYLLIS-JEANNE BOWMAN
LAW OFFICES OF JAMES SCOTT FARRIN
280 MANGUM STREET, SUITE 400
JACKSON, GARY W.
DURHAM, NC  27701

PIA COGORNO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PIA DESSELLE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

PIC CONTRACTORS, INC.
145 CORLISS ST
PROVIDENCE, RI  02904

PIER MERCER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

PIGGLY WIGGLY, LLC
118 S US 64-264
MANTEO, NC  27954

PIGGLY WIGGLY, LLC
C/O CT CORPORATION SYSTEM
160 MINE LAKE CT, STE 200
RALEIGH, NC  27615-6417

PIKEVILLE RADIOLOGY, PLLC
161 COLLEGE ST, STE 1
PIKEVILLE, KY  41501-4786

PILAR HESTRESS
SAUNDERS & WALKER, P.A.
P.O. BOX 1637
SAUNDERS, JOSEPH H.
PINELLAS PARK, FL  33780-1637

PILAR HESTRESS
VENTURA LAW
235 MAIN STREET
BARBER, NICOLE L.
DANBURY, CT  06810

PILAR VANKINSCOTT
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

PINE TREE CONCRETE PRODUCTS
151 LINCOLN ST
MILLVILLE, MA  01529-1608

PINE TREE CONCRETE PRODUCTS
C/O MICHAEL LESPERANCE
159 LINCOLN ST
MILLVILLE, MA  01529

PINNIE MILES
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA  70001

PIPER ABBOTT
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

PIPER ABBOTT
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA  19428

PIPER GIANFRANCESCO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PITTSBURGH GAGE AND SUPPLY COMPANY
3000 LIBERTY AVE
PITTSBURGH, PA  15201

PIXIE SOLIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PLASTICS ENGINEERING COMPANY
C/O MICHAEL L BROTZ
3518 LAKESHORE RD
PO BOX 758
SHEBOYGAN, WI  53082-0758

PLEASANT ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PLENCO
3518 LAKESHORE RD
SHEBOYGAN, WI  53083

PLESHETTE JACKSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

PLY GEM
C/O CORNERSTONE BUILDING BRANDS INC
5020 WESTON PKWY, STE 400
CARY, NC  27513

PLYMOUTH RUBBER COMPANY, INC.
960 TURNPIKE ST
CANTON, MA  02021

PNEUMO ABEX LLC
5 PENNSYLVANIA PLAZA, 15TH FL
NEW YORK, NY  10001

PNEUMO ABEX, LLC
THIRD ST & JEFFERSON AVE
CAMDEN, NJ  08104

POLINA GRIZONT
SANDERS PHILLIPS GROSSMAN LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

POLLY ABBOTT
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

POLLY HOGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

POLLY KNIGHT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

POLLY KORSKY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

POLLY LEGGANS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

POLLY MASON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

POLLY MCMASTER
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

POLLY RICHMOND
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

POLLY STORLIE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

POLLY TITTLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

POMPILIA CINC
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

PONPET KONOPA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PORCHIA RANDALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PORSCHE CARS NORTH AMERICA, INC.
1 PORSCHE DR
ATLANTA, GA  30354-1654

PORSHA GOMEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PORTIA GODFREY
LEVY KONIGSBERG LLP
800 THIRD AVE 11TH FLOOR
LONG, AMBER BLUMENKRANZ, ROBIN B.
NEW YORK, NY  10022

PORTIA PIERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PPG ARCHITECTURAL FINISHES, INC.
2001 CENTRE AVE
READING, PA  19605-2816

PRATT & WHITNEY POWER SYSTEMS INC.
400 MAIN ST
EAST HARTFORD, CT  06118

PRATT & WHITNEY
400 MAIN ST
EAST HARTFORD, CT  06118

PRAXAIR, INC.
10 RIVERVIEW DR
DANBURY, CT  06810

PRECIOUS EDWARDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PRECIOUS EDWARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PRECISION INDUSTRIES, INC.
PO BOX 447
222 RIGGS AVE
PORTLAND, TN  37148

PREETY PATEL
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
ALEXANDER, MARY E.
SAN FRANCISCO, CA  94104

PREMDEVIE DINKAR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PREMIER BRANDS OF AMERICA INC.
170 HAMILTON AVE, STE 201
WHITE PLAINS, NY  10601

PREMIX-MARBLETITE MANUFACTURING
COMPANY
1259 NW 21ST ST
POMPANO BEACH, FL  33069-1428

PREMIX-MARBLETTE MANUFACTURING
COMPANY
C/O CORPORATE CREATIONS NETWORK INC
801 US HWY 1
NORTH PALM BEACH, FL 33408

PRENELLA ALEXANDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PRESCRIPTIVES INC.
767 5TH AVE
NEW YORK, NY 10153-0023

PRESCRIPTIVES INC.
C/O COPORATION SERVICE COMPANY
80 STATE ST
ALBANY, NY 12207-2543

PRESNELL INSULATIONI CO., INC.
4285 HWY 24/27
MIDLAND, NC 28107

PRESPERSE CORPORATION
19 SCHOOLHOUSE RD
SOMERSET, NJ 08873

PRESPERSE INTERNATIONAL CORP.
19 SCHOOLHOUSE RD
SOMERSET, NJ 08873

PRESTIGE BRAND HOLDINGS INC.
4615 MURRAY PL
LYNCHBURG, VA 24502

PRESTIGE CONSUMER HEALTHCARE INC.
4615 MURRAY PL
LYNCHBURG, VA 24502

PRESTIGE, INC.

PRIM TIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PRINA TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PRINCESS FERGUSON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

PRISALLA WALL
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

PRISCILA RIVERA
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

PRISCILLA ADAMS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

PRISCILLA BATTLE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

PRISCILLA BLEVINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

PRISCILLA BLOW
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

PRISCILLA BLOW
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
SMITH, D. NEIL
AUSTIN, TX 78746

PRISCILLA BODONY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

PRISCILLA CASTEEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PRISCILLA COLEMAN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

PRISCILLA DURAN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

PRISCILLA EBERSOLDT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

PRISCILLA FAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

PRISCILLA FAY
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS 39236-2768

PRISCILLA FORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PRISCILLA GRIGNON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

PRISCILLA GUSTA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

PRISCILLA KLINGAMAN
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B.
INDIANAPOLIS, IN  46204

PRISCILLA LUCEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PRISCILLA MACLENNAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PRISCILLA MAGBAG
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

PRISCILLA MAGBAG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PRISCILLA MARTIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

PRISCILLA MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PRISCILLA PANTOJA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

PRISCILLA PRATER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

PRISCILLA PUGLIESE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

PRISCILLA RUIZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PRISCILLA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PRISCILLA SULGIT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PRISCILLA SUMMERSET
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

PRISCILLA TURREL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PRISCILLA VAUGHAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PRISCILLA WEATHERMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

PRISCILLA WHITTIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PROSKAUER ROSE LLP
BART H. WILLIAMS
2029 CENTURY PARK EAST, SUITE 2400
LOS ANGELES, CA  90067-3010

PRUDENCE MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PRUDENCE OREAR
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

PTI ROYSTON, LLC
545 OLD ELBERT RD
ROYSTON, GA  30662-4321

PTI ROYSTON, LLC
C/O EDWARD T NOLAND JR
545 OLD ELBERT RD
ROYSTON, GA  30662

PTI UNION LLC
1310 STYLEMASTER DR
UNION, MO  63084-1155

PTI UNION LLC
C/O THOMAS L BENSON III
12444 POWERSCOURT DR, STE 400
ST LOUIS, MO  63131

PUBLIX SUPER MARKETS, INC.
3300 PUBLIX CORPORATE PKWY
LAKELAND, FL  33811-3311

PUBLIX SUPER MARKETS, INC.
C/O CORPORATE CREATIONS NETWORK INC
801 US HWY 1
NORTH PALM BEACH, FL  33408

PUIG USA, INC.
3843 ST VALENTINE WAY
ORLANDO, FL  32811

PULSAFEEDER
27101 AIRPORT RD
PUNTA GORDA, FL  33982

PURIFICACION SANCHEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

PUST, DONALD J., EST OF DARLENE G PUST
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

PXCPC
731 W PARKRIDGE AVE
NORCO, CA  92860

QCP INC.

QETSIYAH YISRAEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

QIANYI FANG
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

QMETEE MCKENZIE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

QUALITY MANUFACTURING ONTARIO
CANADA
24 BATH RD
IROQUOIS, ON  K0E 1K0
CANADA

QUANDA FRANKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

QUANDARIA MAGEE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

QUANNAH SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

QUATTLEBAUM, GROOMS & TULL, PLLC
C/O STEVEN QUATTLEBAUM
111 CENTER STREET, SUITE 1900
LITTLE ROCK, AR  72201

QUBICAAMF WORLDWIDE, LLC
8100 AMF DR
MECHANICSVILLE, VA  23111

QUBICAAMF WORLDWIDE, LLC
C/O CT CORPORATION SYSTEM
4701 COX RD, STE 285
GLEN ALLEN, VA  23060-6808

QUEANNA TRUESDALE
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

QUEEN CLARK
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

QUEEN HART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

QUEEN HOLCOMB
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

QUEEN HUMPHREY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

QUEENA MACK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

QUEST SPECIALTY CHEMICALS, INC.
2001 E TOM GREEN ST
BRENHAM, TX  77833

QUINDELL MCCURDY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

QUINELL TANNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

QUINTETTE ALFINITO-RENTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

QULANDA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

QV HILBURN-HENDERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

R SILVA ESTOF M SILVA B SILVA & K SILVA
DEATON LAW FIRM
C/O JOHN DEATON
450 N. BROADWAY
EAST PROVIDENCE, RI  02914

R.E. CARROLL, INC.
1570 N OLDEN AVE
EWING, NJ  08638

R.J. REYNOLDS TOBACCO COMPANY
401 N MAIN ST
WINSTON-SALEM, NC  27101

R.J. REYNOLDS TOBACCO COMPANY
C/O SECRETARY OF STATE
2 SOUTH SALISBURY ST
RALEIGH, NC  27601

R.T. VANDERBILT HOLDING COMPANY, INC.
30 WINFIELD ST
NORWALK, CT  06855

R.T. VANDERBILT HOLDING COMPANY, INC.
C/O CORPORATION SERVICE COMPANY
100 PEARL ST, 17TH FL, MC-CSC1
HARTFORD, CT  06103

R W BECKETT CORP
31600  ACK RIDGE RD.
NORTH RIDGEVILLE, OH  44039

RABINA JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RACHAEL CASTILLO
WILSON LAW PA
1111 HAYNES STREET, SUITE 103 (27604)
RALEIGH, NC  27605

RACHAEL DANIELS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

RACHAEL DURBIN
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC  29201

RACHAEL GONZALEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

RACHAEL HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHAEL HEATH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

RACHAEL HELLWIG
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

RACHAEL JONES
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

RACHAEL MARCHESKIE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

RACHAEL PARRA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

RACHAEL SAMUELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEAL HONEYCUTT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RACHEAL MILLER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

RACHEAL PACHECO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEAL STEWART
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

RACHEL ADAIR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

RACHEL ADAIR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RACHEL ANDERSON
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE FRAZE
NASHVILLE, TN  37215

RACHEL ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL ANDREWS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RACHEL AREVALO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL BENSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

RACHEL BRADT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL CARMONA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

RACHEL CHAVEZ
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

RACHEL COLLINS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

RACHEL CRAFT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL DAHLMAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

RACHEL ELLIOT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

RACHEL ESCAMILLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL FITZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RACHEL FLORES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RACHEL FLORES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RACHEL FRANK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL GALLAGHER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

RACHEL GALLAGHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RACHEL GARRETT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

RACHEL GAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL GLASS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

RACHEL GRENIER
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J
HOUSTON, TX  77027

RACHEL GRIFFIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL HALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RACHEL HASSELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL HAUCK
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

RACHEL HILL
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

RACHEL HOLMES
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

RACHEL HOUDE
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

RACHEL HOWELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

RACHEL IRVIN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

RACHEL JORDAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

RACHEL LEIGH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RACHEL MAHALEY
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

RACHEL MARTIN
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  03313

RACHEL MILES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RACHEL MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RACHEL NAVATTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL NEALEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

RACHEL PAGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RACHEL REVELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL RIOS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

RACHEL ROBINSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

RACHEL SAVAGE
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

RACHEL SEMAGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL SILLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL SLAGLE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

RACHEL SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RACHEL STEEN BRANDON
FRAZER LAW LLC
1415 UNIVERSITY AVE
MCMURTRAY, PATRICK D. FRAZER II, T. ROE
OXFORD, MS  MS

RACHEL STEWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL STEWART
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

RACHEL THOMPSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

RACHEL VEAZY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

RACHEL WELLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL WIDNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHEL WILLIAMSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RACHELL THORNTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RACHELLE AMENDOLA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

RACHELLE BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RACHELLE LONG
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

RACHELLE WARD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

RACHELLE WEBB
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RACHELLE WIENER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

RACQUEL ORTEGA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RAE GRISIUS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

RAE HERRINGTON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

RAE MCBRIDE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RAE NIEBERGER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

RAE REAGAN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

RAE SMITH
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

RAECHEL WHETSTONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RAECHELLE VIX
WILENTZ, GOLDMAN, & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE, STE. 900
KIZIS, LYNNE M.
WOODBRIDGE, NJ 07095

RAENELL CALLIES
SHAW COWART, LLP
1609 SHOAL CREEK BLVD, SUITE 100
SHAW, ETHAN L. COWART, JOHN P.
AUSTIN, TX 78701

RAFFAELA SAPIDA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RAHESHA PATTERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RAHIMA FARAZI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RAHNEE REED
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RAISHA RANDLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RAJ SINGH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

RAJ SINGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RAJINI MIRCHANDANI
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

RALEYS
500 W CAPITOL AVE
WEST SACRAMENTO, CA 95605

RALEYS
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE 19808

RALPHS GROCERY COMPANY
1100 W ARTESIA BLVD
COMPTON, CA 90220

RALPHS GROCERY COMPANY
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE 19808

RALPHS GROCERY COMPANY, INC
1100 W ARTESIA BLVD
COMPTON, CA 90220

RAMA MOORE
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

RAMELLE LEE
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

RAMINTA KALEDA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

RAMONA ARNOLD
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

RAMONA ARNOLD
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350 SMITH, D.
NEIL JOHNSON, CHRISTOPHER R. IHRIG,
CHAD
AUSTIN, TX 78746

RAMONA BAKER-DUHO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RAMONA BARTOW
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A. LANGEVIN, DAVID M.
MINNEAPOLIS, MN 55404

RAMONA BROOKS
LAW OFFICES OF THEIDA SALAZAR
2140 NORTH HOLLYWOOD WAY, 7192
SALAZAR, THEIDA
BURBANK, CA 91510

RAMONA BURNETT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

RAMONA CABRERA
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

RAMONA CARSON
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

RAMONA CURTIS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

RAMONA DASALLA
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

RAMONA DEBOTH
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

RAMONA DEBOTH
THE DIAZ LAW FIRM, PLLC
2211 NORFOLK STREET, SUITE 220
VAUGHAN, JEFFREY R.
HOUSTON, TX 77098

RAMONA DIAZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

RAMONA DREILING
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA 70001

RAMONA ESTES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

RAMONA FERGERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RAMONA FERREIRA
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

RAMONA GUERRERO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RAMONA HODGE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

RAMONA JENKINS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

RAMONA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RAMONA KNOLL
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

RAMONA LAVANDERA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RAMONA LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RAMONA LOGGIA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RAMONA MCKINLEY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

RAMONA MONTALVO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

RAMONA OLIVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RAMONA OVERSTREET
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RAMONA QUIRK
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

RAMONA REYES
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
FIORE,
JENNIFER ASLAMI, SOPHIA ALEXANDER, MA
SAN FRANCISCO, CA 94104

RAMONA ROLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RAMONA SHRABLE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

RAMONA SHRABLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RAMONA SPEER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

RAMONA STRAHAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

RAMONA TENNIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RAMONA TINOCO
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

RAMONA VASQUEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

RAMONA VAUGHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RAMONIA ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RAMONITA CORTES
KLINE & SPECTER, PC
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

RANAE CLOVER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

RANAE FITZGERALD
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

RANAE THOLE
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

RANDA KLAWUHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RANDA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RANDALL SHANDLE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

RANDALYN CLARK
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

RANDI CLANCY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

RANDI CURRY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

RANDI LARSEN
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
HARTFORD, CT  06103

RANDI LEONARDI
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

RANDI MAIDEN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

RANDI THORSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RANDY ARWINR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

RANDY DEROUEN
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

RANDY KEITH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

RANDY KEITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RANDY SABATINO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

RANDY WILD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

RANEY NAUGHTON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

RANIA DAYEKH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

RANIA TAYARA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

RANJANA SMETACEK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RANOTA VANDYKE
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

RANSOM & RANDOLPH
3535 BRIARFIELD BLVD
PO BOX 1570
MAUMEE, OH  43537

RAQKISHA SNOWTON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

RAQUEL MEDINA
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

RAQUEL NDZEIDZE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

RAQUEL ROWE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RAQUEL WILBORN
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

RAQUELA WHITTINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RASELA FILIFILI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RASHEEDA HOLLAND
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

RASHEL CARRICO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RASHIDA FERGUSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RAUL TONCHE
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

RAVEN SINCLAIR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RAVEVONDERLYNN JONES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

RAYDEL CASTANEDA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

RAYFENNETTE KNIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RAYLETTE FOXWORTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RAYMOND HESTON AND SANDRA HESTON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

RAYMOND SHANN
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO 63101

RAYNA BAL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

RAYNA BAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RAYNA ESPINOZA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

RAYNA ESPINOZA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RAYNA HARRISON
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX 77002

RAYNA MORRISON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

RAYNEE ROWE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RAYNITA CASSIDY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RAYPAK, INC.
2151 EASTMAN AVE
OXNARD, CA 93030

RAYPAK, INC.
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE 19808

RAYTHEON COMPANY
870 WINTER ST
WALTHAM, MA 02451

RCH NEWCO II, LLC

REAGANNE BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REATA CRABTREE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

REATHA ALEXANDER
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

REATHA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REBA BOBRIG
MONTGOMERY AND BARNES, LLC
4173 CANAL STREET
GELGER, ANDREW J.
NEW ORLEANS, LA  70119

REBA GRESHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REBA IVEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBA MALLORY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

REBA MAYO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

REBA SKIPPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

REBBECCA CHAPPELL
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

REBBIE JEANTET
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

REBECA BERNAL
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

REBECCA ALRUBAIIE
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

REBECCA ALTRINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA ALTRINGER
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

REBECCA ALTRINGER, KAREN ARNOLD, LANI
BU
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REBECCA ALTRINGER, KAREN ARNOLD, LANI
BU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA ALTRINGER, KAREN ARNOLD, LANI
BU
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS  39236-2768

REBECCA ALTRINGER, KAREN ARNOLD, LANI
BU
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

REBECCA ANN TOMLIN EST OF RICHARD
TOMLIN
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ  07052

REBECCA ANSPACH
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

REBECCA ARREDONDO
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

REBECCA ARREDONDO
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

REBECCA BAKER-KARR
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

REBECCA BAKUS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA  92606

REBECCA BAKUS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

REBECCA BARNUM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

REBECCA BOLLINGER
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

REBECCA BOWERS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

REBECCA BRISTOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA BURCHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

REBECCA BURTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

REBECCA BUSBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REBECCA CAIRNS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA CECIL
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA  97301

REBECCA CHAVEZ
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

REBECCA CLYMA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA COLLINS
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

REBECCA COLLINS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

REBECCA COLLINS
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

REBECCA CONNER
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
JOHNSON, MICHAEL K.
ST. PAUL, MN  55101

REBECCA CONTRERAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA COOPER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

REBECCA COPPENGER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

REBECCA CORNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA CRAMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA CRUSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA CRUZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

REBECCA DACOVICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REBECCA DEGUZMAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

REBECCA DEISHER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

REBECCA DEISHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REBECCA DELGADO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA DELGADO
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

REBECCA DERDEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

REBECCA DIOSO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA DOHERTY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

REBECCA DORAN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

REBECCA DOUGLAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

REBECCA DRAYTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA DUICH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

REBECCA ENGLISH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

REBECCA ESCAMUELAS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

REBECCA FALCON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REBECCA FELGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA FLECK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

REBECCA FORBES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

REBECCA FOURNIER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

REBECCA GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA GEHLKE
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

REBECCA GEPHART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REBECCA GETER
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

REBECCA GOODWIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REBECCA GORDON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

REBECCA GORRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA GRANDE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

REBECCA GRAYSON
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

REBECCA GRAYSON
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

REBECCA GRAYSON
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

REBECCA GREENE
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

REBECCA HALL
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO  64106

REBECCA HANSON
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

REBECCA HARRISON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

REBECCA HAYNES
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

REBECCA HELTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

REBECCA HERMANN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

REBECCA HIGGINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA HOFFMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

REBECCA HOWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA HRYNYSHEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA HUNTER-DISPENNETT
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

REBECCA JACKSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

REBECCA JINRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REBECCA JOHNSON
JOHNSON LAW FIRM
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

REBECCA JOHNSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA JUDE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX  75231

REBECCA KEATING
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

REBECCA KERNELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

REBECCA KOMP
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

REBECCA LANKTON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B.
INDIANAPOLIS, IN  46204

REBECCA LARKIN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

REBECCA LARSON
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

REBECCA LEE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

REBECCA LERMA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

REBECCA LICHTENFELS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

REBECCA LICHTENFELS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REBECCA LONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REBECCA LOVE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

REBECCA LUCAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

REBECCA LUNDBERG
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B.
INDIANAPOLIS, IN  46204

REBECCA LUTON
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

REBECCA MACINTYRE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

REBECCA MARSH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REBECCA MAZEAU-AHKEAH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA MCCLANAHAN
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA  91505

REBECCA MCCOMB
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

REBECCA MCCORMICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA MCLANAHAN, ALVINA SHEELEY
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A. ANDERSON, AMY
BURBANK, CA  91505

REBECCA MCSHERRY
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

REBECCA MEHOCHKO
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ  08002

REBECCA MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REBECCA MITCHELL
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL  62034

REBECCA MITCHELL
MOTLEY RICE C/O DANIEL LAPINSKI
WOODLAND FALLS CORPORATE PARK
210 LAKE DRIVE EAST, SUITE 101
CHERRY HILL, NJ 08002

REBECCA MIZELL-WILLIAMS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

REBECCA MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA MURILLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA MURILLO
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

REBECCA MURILLO
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

REBECCA MURPHY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA MUTSCHLER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX 77010

REBECCA NAGEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA NORTON
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

REBECCA OAKLEY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

REBECCA OCONNOR
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
HOUSTON, TX 77003

REBECCA OCONNOR
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

REBECCA OJO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

REBECCA OLIVAREZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA OWEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REBECCA PARKERSON
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

REBECCA PEDERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

REBECCA PIERCE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

REBECCA PIERCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REBECCA PINGREE A/K/A WASHAKIE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

REBECCA PORTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

REBECCA POTEET
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

REBECCA POWELL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

REBECCA REESE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

REBECCA REGENWETHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA REYNOLDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REBECCA RISNER
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
JOHNSON, MICHAEL K. HAUER, STACY
ST. PAUL, MN 55101

REBECCA ROGERS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

REBECCA ROSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REBECCA ROSE
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

REBECCA RUSSELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

REBECCA SALTERS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET, SUITE
1000
NEW ORLEANS, LA 70130

REBECCA SASS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REBECCA SCHORY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA SCHROEDER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

REBECCA SCOTT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

REBECCA SCOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA SHANK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA SHAW
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

REBECCA SHAW
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

REBECCA SMALLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA SMART
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

REBECCA SNODEN
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

REBECCA SNOOK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

REBECCA STALNAKER
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

REBECCA STEPHENS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

REBECCA STIDHAM
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

REBECCA STILES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REBECCA STODDARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA STOVER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

REBECCA STRONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REBECCA STROTH
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

REBECCA STROTH
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

REBECCA STUTSON
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ 08817

REBECCA SULLIVAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REBECCA TANNER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

REBECCA TAONUS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

REBECCA TAYLOR-THOMAS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

REBECCA TURMEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

REBECCA USHER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

REBECCA VASCONI
AITKIN
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

REBECCA VEGA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REBECCA VONDERSCHMIDT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REBECCA WALLER
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

REBECCA WALSH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

REBECCA WARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REBECCA WARREN
KILLIAN, DAVIS, RICHTER & MAYLE, PC
202 NORTH 7TH STREET
MAYLE, NICHOLAS W.
GRAND JUNCTION, CO 81502

REBECCA WATHKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA WATSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REBECCA WEST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA WESTHOFF
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

REBECCA WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REBECCA WILKINS
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

REBECCA WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REBECCA WINKLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA WOODS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

REBECCA WORKMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

REBECCA WRIGHT
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
SANDIFER, TAKEENA T. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

REBECCA YOUNG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REBECCA YOUNG
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

REBECCA ZUNT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

REBEKAH ADAMS
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

REBEKAH CLINE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

REBEKAH CROWE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

REBEKAH HART
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

REBEKAH HOYT
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

REBEKAH MERCER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RED DEVIL, INC.
1519 S BOSTON AVE
TULSA, OK 74119

RED DEVIL, INC.
C/O FRED ENGLISH
1128 NW 47TH ST
OKLAHOMA CITY, OK 73118

RED SEAL ELECTRIC COMPANY
C/O DANIEL STRYFFELER
3835 W 150TH ST
CLEVELAND, OH  44111

REDDWAY MANUFACTURING CO, INC.
NEWARK, NJ  07105

REED NATIONAL FINANCIAL CORP.

REEM ISSHAC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REESE DALEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REFUGIO FAJARDO
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY  10016

REGENA THIGPEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

REGENA THIGPEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

REGENIA GREENE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REGENIA MRAVEC
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REGI TOPOL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REGINA ABERCROMBIE, MICHELLE
ANDERSON, B
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

REGINA ABERCROMBIE, MICHELLE
ANDERSON, B
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REGINA ABERCROMBIE, MICHELLE
ANDERSON, B
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

REGINA ABERCROMBIE, MICHELLE
ANDERSON, B
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

REGINA BAILEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

REGINA BARKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REGINA BOURNE
THE POTTS LAW FIRM, LLP
908 BROADWAY, 3RD FLOOR
KANSAS CITY, MO  64108

REGINA BROOKS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

REGINA BUTLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REGINA CANANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REGINA CAPERTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

REGINA CAPO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REGINA CARTER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

REGINA CASTRONOVA
THE JACOB D. FUCHSBERG LAW FIRM
3 PARK AVENUE, STE 3700
NEW YORK, NY  10016

REGINA CINTRON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REGINA CLOUD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REGINA COCKRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REGINA CORNS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

REGINA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REGINA ELDRIDGE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

REGINA ELDRIDGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REGINA ENGLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REGINA ETHERIDGE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

REGINA FLEWELLEN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

REGINA FLYNN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

REGINA FLYNN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REGINA FRERES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REGINA FUSCO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

REGINA GALLAGHER
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

REGINA GALLUP
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

REGINA GATES-GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REGINA GILCHRIST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

REGINA GONDOLY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

REGINA GRIER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

REGINA HEGLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REGINA HERNANDEZ
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

REGINA HICKS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

REGINA HOLMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REGINA JAMISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REGINA JOHNSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

REGINA JONES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

REGINA JOSEPH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

REGINA JUNIOR
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA  70130

REGINA JUNIOR
UNGLESBY LAW FIRM
246 NAPOLEON STREET
BATON ROUGE, LA  70802

REGINA KISSINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REGINA LOUGHRAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REGINA LYONS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REGINA MACHIA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

REGINA MCCLANAHAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

REGINA MCCLELLON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

REGINA MORGAN
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

REGINA NUNEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

REGINA OUSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REGINA PASSIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REGINA POLLARD
DEGARIS WRIGHT MCCALL
2 NORTH 20TH STREET, SUITE 1030
SAPONE, ANDREA L.
BIRMINGHAM, AL 35203

REGINA POULILLO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

REGINA POULILLO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

REGINA REYNOLDS
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

REGINA RUFF
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

REGINA RUMPLE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

REGINA SCOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REGINA SHELTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

REGINA SHELTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REGINA SMID
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REGINA STANLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

REGINA TAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

REGINA TIMONE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

REGINA TURNER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

REGINA URBANO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

REGINA VICE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

REGINA VOUDREN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

REGINA WALTERSDORF
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

REGINA WEBSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REGINA WELCHER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

REGINA WELSCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REGINA WHITE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

REGINA WHITE
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

REGINAE COOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

REGINAE COOK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

REGINE IBOLD
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

REICHHOLD LLC 2
300 BROOKSIDE AVE
CARPENTERSVILLE, IL  60110-1803

REICHHOLD, INC.
2400 ELLIS RD
DURHAM, NC  27703

REID GAMACHE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

REINA PAULSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REINA SOTO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

REINA THOMASSIAN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

REINESHA MAPLES
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

REISHA SANDWELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

REITA MCINTIRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REJANE DUCROT
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

REJEANA CLIFTON ESTATE OF JAMES
CLIFTON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

REJENE MALDONADO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RELDA BAILEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RELDA HYCHE
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

RELINDA WILLIS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

REMONA BURROUGHS
STECKLER GRESHAM COCHRAN
62 COLUMBUS STREET
FEIDLER, STEFAN B
ST. CHARLESTON, SC  29403

REMONA WILLIAMS-MCCLENDON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENA ATKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENA GENET
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENA KEENOY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENA STRONG
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

RENA THOMPSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

RENA THOMPSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENA TITTLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RENA YARBROUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENADA HAWKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RENATE MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENAY JOHNSON
HEARD LAW FIRM, PLLC
2925 RICHMOND AVE. SUITE 1550
HOUSTON, TX  77098

RENE BOUDREAUX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENE ENGSTROM
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

RENE GALLAGHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENE HARI
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

RENE KENNEY-CHAPMAN
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

RENE MALESKI
MESHBESHER & SPENCE, LTD.
1616 PARK AVENUE
RASO, ASHLEIGH E.
MINNEAPOLIS, MN  05540

RENE RENO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENE RUBENACKER
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

RENE SHOFFETT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

RENE SLAYDEN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

RENE SLAYDEN
PRATT & TOBIN, P.C.
ROUTE 111 AT AIRLINE DRIVE
TOBIN, GREGORY M.
EAST ALTON, IL  62024

RENEA CROSS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

RENEE ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENEE ANDREWS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RENEE CIULLA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

RENEE CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENEE CLEMENTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENEE COON
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

RENEE CURETON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENEE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENEE DOLL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RENEE DOUVIER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

RENEE DOYLE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

RENEE EDMONDS
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  03313

RENEE ELLIOTT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

RENEE GEIBIG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENEE GEORGE
YEAROUT & TRAYLOR, P.C.
3300 CAHABA ROAD, STE. 300
BIRMINGHAM, AL  35223

RENEE GOODSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENEE HALAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENEE HALBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENEE HAMMONDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENEE HAYNES
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

RENEE HAYNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENEE HOWARD
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

RENEE JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENEE KAPKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENEE LESTER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

RENEE LEWIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RENEE MCGRAIL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENEE MOTE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

RENEE OSTERLAND
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

RENEE OSTERLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENEE PARTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

RENEE RATTA
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

RENEE REDDELL
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

RENEE REGISTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENEE RICE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

RENEE SALSBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENEE SCHICK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

RENEE SILVA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RENEE SILVA
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

RENEE SMITH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

RENEE SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENEE SMITH
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

RENEE STARR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENEE STONE
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

RENEE STONITSCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RENEE TOLIVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENEE WALLACE
HABUSH HABUSH & ROTTIER SC
150 E. GILMAN ST 2000
ROTTIER, DANIEL
MADISON, WI  53703-1481

RENEE WARE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RENEE WARREN
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL  33131

RENEE WELTON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

RENEE WELTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENEE WILLIAMS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

RENELLE MARTIN
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

RENESSA BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENIA JACKSON
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

RENITA STOUGH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

RENITA STOUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RENNA RICE
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

RENONDA TAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REOLIA BRINKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

REPUBLIC INDEMNITY CO OF AMERICA
C/O ASBESTOS & ENVIRONMENTAL CLAIM
UNIT
ATTN PAULA L UNRAU
301 E 4TH ST, 19S
CINCINNATI, OH  45202

REPUBLIC INDEMNITY CO OF AMERICA
C/O ASBESTOS & ENVIRONMENTAL CLAIM
UNIT
ATTN PAULA L UNRAU
PO BOX 5450
CINCINNATI, OH  45201

REPUBLIC INDEMNITY CO OF AMERICA
C/O DUANE MORRIS LLP
ATTN P MATTHEWS; C ROSS
SPEAR TOWER  ONE MARKET PLAZA, STE
2200
SAN FRANCISCO, CA  94105-1127

REPWEST INS CO FKA REPUBLIC WESTERN
INS
C/O COUGHLIN, MIDLIGE & GARLAND, LLP
ATTN SUZANNE C MIDLIGE
350 MOUNT KEMBLE AVE
MORRISTOWN, NJ  07962

RESCO HOLDINGS LLC
2336 SE OCEAN BLVD
STUART, FL  34996

RESCO HOLDINGS LLC
C/O JOHN G LYDON
2336, 283
STUART, FL  34996

RESCO PRODUCTS INC.
ONE ROBINSON PLAZA
6600 STEUBENVILLE PIKE, STE 300
PITTSBURGH, PA  15205

RESEARCH COTTRELL COOLING, INC.
46 E MAIN ST
SOMERVILLE, NJ  08876

RESHELIA COOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RESINALL CORP.
302 WATER ST
SEVERN, NC  27877

RESINALL CORP.
C/O CT CORPORATION SYSTEM
160 MINE LAKE CT, STE 200
RALEIGH, NC  27615

RETA GOUDEAU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RETA RANTZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

RETHA ALBERT
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

RETHA DANIELS-BRIDGES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RETHA DOWELLS-COBLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RETHA RICHARDSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

RETHA WILSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RETHA WINFIELD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RETTA MANESS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RETTA WUNDER
MESSA & KAISER, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

REVA FURBY
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA  07060

REVA MYERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REVA NAPIER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

REVA TAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

REVE WYMES
THE DILORENZO LAW FIRM, LLC
505 20TH STTREE NORTH, STE 1275
BIRMINGHAM, AL  35203

REVERE COPPER AND BRASS
INCORPORATED
ONE REVERE PARK
ROME, NY  13440-5561

REVIS DAGGETT
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

REVLON CONSUMER PRODUCTS
CORPORATION
C/O CORPORATE CREATIONS NETWORK INC
600 MAMARONECK AVE, STE 400
HARRISON, NY  10528

REVLON CONSUMER PRODUCTS
CORPORATION
ONE NEW YORK PLAZA, 49TH FL
NEW YORK, NY  10004

REVLON INC.
625 MADISON AVE
NEW YORK, NY  10022

REVLON PRODUCTS CORPORATIONS
ONE HELEN OF TROY PLAZA
EL PASO, TX  79912

REVLON, INC.
ONE NEW YORK PLAZA
NEW YORK, NY  10004

REXEL USA, INC.
14951 DALLAS PKWY
DALLAS, TX  75254

REXEL USA, INC.
C/O CORPORATION SERVICE COMPANY
D/B/A CSC-LAWYERS INCO
211 E 7TH ST, STE 620
AUSTIN, TX  78701

REYNA BENITO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

REYNA ROBINSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

REYNOLDS ALUMINUM DEVELOPMENT
COMPANY
390 PARK AVE
NEW YORK, NY  10022-4608

REYNOLDS AMERICAN, INC.
401 N MAIN ST
WINSTON-SALEM, NC  27101-2990

REYNOLDS AMERICAN, INC.
C/O CORPORATION SERVICE COMPANY
2626 GLENWOOD AVE, STE 550
RALEIGH, NC  27608

REYNOLDS METAL COMPANY
C/O ALCOA
500 E REYNOLDS RD
ARCADIA, AR  71923-8817

REYNOLDS METAL COMPANY
C/O CT CORPORATION SYSTEM
124 W CAPITOL AVE, STE 1900
LITTLE ROCK, AR  72201

RHANDI ELSEY
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

RHEA SEAL
LAW OFFICES OF CHARLES H. JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN  55112-5060

RHEEM MANUFACTURING COMPANY
1100 ABERNATHY RD, STE 1700
ATLANTA, GA  30328

RHEEM MANUFACTURING COMPANY
C/O CORPORATION SERVICE COMPANY
2 SUN CT, STE 400
PEAHTREE CORNERS, GA  30092

RHETA RULAND
SLACK & DAVIS LLP
6001 BOLD RULER WAY, SUITE 100
AUSTIN, TX  78746

RHIANNA WILLINSKY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

RHODA GOODMAN
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX  75219

RHODA NANCE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

RHODA STEADMAN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

RHODE ISLAND BOARD OF EDUCATION
225 WESTMINSTER ST
PROVIDENCE, RI  02903

RHONA NORINSKY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

RHONDA ARROYO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

RHONDA BAILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RHONDA BALENTINA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

RHONDA BALTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RHONDA BETTS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. BIRELEY, BEN
HOUSTON, TX  77010

RHONDA BLOCK
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

RHONDA BLOCK
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

RHONDA BOWMAN
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

RHONDA BRYANT-KIDWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA BUNT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA BURD
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

RHONDA CECCATO
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

RHONDA CESPEDES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA CIUCHTA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

RHONDA COLEMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

RHONDA CUNNINGHAM
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

RHONDA DAILY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA DANIELS
WALTON TELKEN FOSTER, LLC
241 N. MAIN ST.
EDWARDSVILLE, IL  62035

RHONDA DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RHONDA DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RHONDA DEAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RHONDA DELGADO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA DELP
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

RHONDA DRAPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RHONDA ELKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA ENDICOTT
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

RHONDA FLEMISTER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

RHONDA FLEMISTER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

RHONDA GENTRY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

RHONDA GONZALEZ
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

RHONDA GREEN
GOZA & HONNOLD, LLC
9500 NALL AVE., SUITE 400
OVERLAND PARK, KS 66207-29

RHONDA HARRIS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

RHONDA HAWKINS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

RHONDA HAWKINS
HERMAN GEREL, LLP
230 PEACHTREE STREET, SUITE 2260
HIRSCH, ANDREA S
ATLANTA, GA 30303

RHONDA HAWKINS-NEWTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RHONDA HAYNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RHONDA HENDRICKS
LAW OFFICE OF CHARLES H JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN 55112-5060

RHONDA HILL
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA 90017

RHONDA HYDE
SIMMONS HANLY CONROY
ONE COURT STREET
WILLIAMS, ANDY S.
ALTON, IL 62002

RHONDA HYSMITH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

RHONDA HYSMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RHONDA JAMES
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

RHONDA JAMES
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

RHONDA JAMES
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

RHONDA JOHNSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

RHONDA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RHONDA JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RHONDA JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RHONDA JONES
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

RHONDA JORDAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RHONDA KAMLITZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RHONDA KENDRICK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

RHONDA LEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RHONDA LOREDO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

RHONDA LOSURE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

RHONDA LOW
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B.
INDIANAPOLIS, IN 46204

RHONDA MARTIN
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

RHONDA MITCHUSSON
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

RHONDA MOCHEL
LEVIN SIMES LLP
1160 BATTERY STREET EAST, SUITE 100
SAN FRANCISCO, CA  09411

RHONDA MOLTER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

RHONDA MORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA MOSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA MURDOCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RHONDA MYERS
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA  19428

RHONDA MYERS
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  11530

RHONDA MYRICK
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

RHONDA NEAL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

RHONDA NIVNSKI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

RHONDA NIVNSKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RHONDA PAYTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RHONDA POCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RHONDA RANCOUR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RHONDA RONDON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

RHONDA RUDNICK
HAFELI STARAN & CHRIST , P.C.
2055 ORCHARD LAKE ROAD
SYLVAN LAKE, MI  04832

RHONDA SAWYER-DEAQUINO
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

RHONDA SCHNEIDER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

RHONDA SCHWARTZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RHONDA SCOGGINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA SHAMBURGER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

RHONDA STEPHENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA STOKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA TANGUMA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA TERPAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RHONDA THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA THRASHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RHONDA TIMMONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA VERCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RHONDA WAREHAM
PO BOX 161151
CONROY, ANDREW A
CLEVELAND, OH  44116

RHONDA WEBER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RHONDA WELLS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

RHONDA WHITLEY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

RHONDA WHITLOCK
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

RHONDA WRIGHT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

RHONDA WRIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RHONDALYN JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RHUDIEN GLADDEN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

RHYS GIBSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RICHANN HERRERA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

RICHARD FIGUEROA EST OF SHARON
ALVAREZ
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

RICHARD G. REGALDO
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

RICHARDSON WELLS & PUMPS
314 CHESTNUT ST
UXBRIDGE, MA  01569

RICHELLE MAIN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

RICILYN BROADHEAD
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

RIC-WIL INCORPORATED
615 GRISWOLD
DETROIT, MI  48226

RIC-WIL INCORPORATED
C/O THE CORPORATION COMPANY
615 GRISWOLD
DETROIT, MI  48226

RIHAL USHA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RIKAYAH MCGLOTHIN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA  92660

RIKKI PALONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RILEY POWER, INC.
26 FOREST ST, STE 300
MARLBOROUGH, MA  01752

RILEY POWER, INC.
C/O CT CORPORATION SYSTEM
155 FEDERAL ST, STE 700
BOSTON, MA  02110

RILEY STOKER CORPORATION
26 FOREST ST, STE 300
MARLBOROUGH, MA  01752

RILEY STOKER CORPORATION
C/O CT CORPORATION SYSTEM
155 FEDERAL ST, STE 700
BOSTON, MA  02110

RILLA BRAZELLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RIMAL DHAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

RINA GUTIERREZ
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

RINA STICKLER
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

RIO TINTO AMERICA, INC.
80 STATE ST
ALBANY, NY  12207-2543

RIO TINTO AMERICA INC.
C/O CT CORPORATION SYSTEM
80 STATE ST
ALBANY, NY  12207-2543

RIO TINTO MENERALS, INC.
14486 BORAX RD
BORON, CA  93516-2017

RIO TINTO MINERAL SERVICES INC.
14486 BORAX RD
BORON, CA  93516-2017

RIONA CRUZ
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

RISA BECKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RISA BOND-RAST
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

RITA ANDERSEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RITA ANDERSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

RITA BARATZ
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

RITA BEGAY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

RITA BENASUTTI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RITA BOLINGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RITA BOTKIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RITA BRADLEY
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
NEW YORK, NY  10118

RITA BREWER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RITA BUMGARNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RITA BUTLER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

RITA CABRAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RITA CASHION
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RITA CASKEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RITA CAUSSADE ROSARIO
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

RITA CEBALLOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RITA CHEGAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RITA CHMURA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

RITA CHMURA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RITA CLOUGH
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

RITA CONNERY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

RITA COOPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RITA CORDOVA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

RITA DARDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RITA DECAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RITA DELUCCA
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

RITA DEMPSEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RITA DEVLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RITA DICARLO
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV 26501

RITA EDENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RITA EDWARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RITA ELLER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

RITA ELLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RITA ENGLAND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RITA FEFIE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

RITA GARRETT
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

RITA GILMAN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

RITA GILMAN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

RITA GOODWIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RITA GREENBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RITA GREGORY OCKERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RITA GUIDRY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

RITA GUIDRY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

RITA GUILLORY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RITA HAYES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RITA HORNSBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RITA HOTCHKISS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

RITA ITURRALDE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

RITA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RITA JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RITA JONES-WILDER
LILLIS LAW FIRM
338 LAFAYETTE STREET
LILLIS, MICHAEL
NEW ORLEANS, LA 07013

RITA JONES-WILDER
MARTZELL, BICKFORD & CENTOLA
338 LAFAYETTE STREET
CENTOLA III, LAWRENCE J.
NEW ORLEANS, LA 70130

RITA JONES-WILDER
MICHAEL HINGLE & ASSOCIATES, LLC
220 GAUSE BOULEVARD
PFLEEGER, BRYAN A. HINGLE, MICHAEL
SLIDELL, LA 70458

RITA KIRVEN
DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, STE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

RITA KLEIMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RITA KLUG
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

RITA KRAWCZYK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

RITA LAMBERT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

RITA LEOPARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RITA LICHTIG
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

RITA LOPEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RITA LOVE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RITA LUYE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

RITA MADHO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

RITA MCCLAIN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

RITA MCCULLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RITA MCDONALD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RITA MCKINNEY
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

RITA MELIUS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RITA MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RITA MOUNT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RITA NIRO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

RITA OGLESBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RITA OGLETREE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV 26501

RITA ONEILL
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA 90024-3102

RITA ONEILL
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

RITA PARK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

RITA QUEVEDO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

RITA RAMIREZ
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

RITA RIDEOUT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

RITA RYAN
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

RITA RZEPECKI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

RITA RZEPECKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RITA SABALA
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

RITA SHEPARD
ANGEIOS LAW FIRM PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

RITA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RITA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RITA SMITH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

RITA SMITH-MORRIS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

RITA SOSTRE
MESSA & ASSOCIATES, P.C.
123 S. 22ND STREET
MCLAFFERTY, IRENE M.
PHILADELPHIA, PA 19103

RITA STAHL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RITA STONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RITA STOWE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RITA THIAC
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RITA TRAIL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

RITA TRIBE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

RITA VANORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RITA WASHINGTON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

RITA WHITE
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

RITA WILLIAMS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

RITA WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RITA WINTERS
HARRISON DAVIS STEAKLEY MORRISON
JONES,
PC
5 RITCHIE RD
WACO, TX 76712

RITA ZIMMERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RITE AID CORPORATION
30 HUNTER LN
CAMP HILL, PA 17011

RITE AID CORPORATION
30 HUNTER LN
CAMP HILL, PA 17011-2499

RITE AID HDQTRS. CORP.
30 HUNTER LN
CAMP HILL, PA 17011

RITE AID OF NEW YORK CITY, INC
30 HUNTER LN
CAMP HILL, PA 17011-2499

RITE AID OF NEW YORK CITY, INC.
30 HUNTER LN
CAMP HILL, PA 17011

RITE AID OF NEW YORK, INC.
30 HUNTER LN
CAMP HILL, PA 17011

RITE AID OF NEW YORK, INC.
30 HUNTER LN
CAMP HILL, PA 17011-2499

RITE AID OF PENNSYLVAINA, INC.
30 HUNTER LN
CAMP HILL, PA 17011-2499

RITE AID PHARMACY 02451
30 HUNTER LN
CAMP HILL, PA 17011-2499

RITE AID PHARMACY 40965
30 HUNTER LN
CAMP HILL, PA 17011-2499

RITE AID PHARMACY
30 HUNTER LN
CAMP HILL, PA  17011

RIVERSTONE INSURERS
C/O RIVERSTONE
ATTN CHRISTOPHER R CARROLL
120 MOUNTAIN VIEW BLVD
BASKING RIDGE, NJ  07920

RIVERSTONE INSURERS
C/O RIVERSTONE
ATTN JOSH BRIEFEL
250 COMMERCIAL ST, STE 5000
MANCHESTER, NH  03101

RIVERSTONE INSURERS
C/O RIVERSTONE
ATTN RICHARD MOYNIHAN
250 COMMERCIAL ST, STE 5000
MANCHESTER, NH  03101

ROB TANT
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

ROBBIE BURTON
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S. BUDD, RUSSELL W
DALLAS, TX  75219

ROBBIE CLARK
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
HARTFORD, CT  06103

ROBBIE DOLLAR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ROBBIE HERRON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ROBBIE MCKEE
VAUGHAN LAW FIRM, P.C.
2211 NORFOLK STREET, SUITE 220
VAUGHAN, JEFFREY R.
HOUSTON, TX  77098

ROBBIE WHITESIDE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBBIE WYATT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBBIN DALEY
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA  19428

ROBBIN PEAK
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ROBBIN SNOW
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ROBERT AMRON
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ  07052

ROBERT C MERCER AND KATHLEEN MERCER
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

ROBERT K. AMRON AND ROSE A. AMRON
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

ROBERT MANZ
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

ROBERT MAYTIDU
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ROBERT PICKLESIMER & NANCY
PICKLESIMER
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX  75202

ROBERT PICKLESIMER
KASSEL MCVEY
1330 LAUREL STREET
POST OFFICE BOX 1476
COLUMBIA, SC  29202

ROBERT STENGEL
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

ROBERTA ADAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBERTA AND EDWARD SZYMBROSKI
WEITZ & LUXENBERG
C/O MARK BRATT
1880 CENTURY PARK EAST, SUITE 700
LOS ANGELES, CA  90067

ROBERTA BARANCZYK
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA  23233

ROBERTA BARNSTORF
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ROBERTA BENTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ROBERTA BENTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBERTA BOOTH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROBERTA BOWNE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY ADHAM, BASIL
HOUSTON, TX 77098

ROBERTA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROBERTA BRUNELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROBERTA COX
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

ROBERTA DAVIDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROBERTA DEFRAGA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ROBERTA DONALDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROBERTA DOUGHERTY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

ROBERTA DOWNARD
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

ROBERTA DRESSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROBERTA EBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROBERTA EDGIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ROBERTA EDGIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROBERTA EISMAN-DORR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ROBERTA FALKNER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROBERTA FREDERICKS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ROBERTA FREEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROBERTA GILBERT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ROBERTA GRANT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROBERTA GREY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROBERTA HAGUE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROBERTA HAMBRIC
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ROBERTA HUMBLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROBERTA JACKOWIAK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROBERTA JACOBS
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

ROBERTA JAKOBETZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROBERTA JOHANSON, LORRAINE SMOLLER
BRANCH LAW FIRM
2025 RIO GRANDE BOULEVARD, NW
ALBUQUERQUE, NM 87104

ROBERTA JONES
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

ROBERTA KATZ
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ROBERTA KEENE
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

ROBERTA KRAMER
MESSA & ASSOCIATES, P.C.
123 S. 22ND STREET
MCLAFFERTY, IRENE M.
PHILADELPHIA, PA  19103

ROBERTA LEWIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ROBERTA LIND
CORRIE YACKULIC LAW FIRM, PLLC
110 PREFONTAINE PLACE SOUTH, SUITE 304
YACKULIC, CORRIE
SEATTLE, WA  98104

ROBERTA LOFTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBERTA LOGAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ROBERTA MACCUTCHEON
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

ROBERTA MACKERETH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBERTA MAGG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBERTA MALASKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBERTA MCCOY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROBERTA MEACHEM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBERTA MOSLEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ROBERTA OCHOA
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

ROBERTA OKERSON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

ROBERTA PACHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBERTA PARENTEAU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBERTA PATISHNOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBERTA PAULSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBERTA PECOT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBERTA PERRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROBERTA REEVES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROBERTA ROBINSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ROBERTA SKELLY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ROBERTA SMITH
MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP
10250 CONSTELLATION BLVD., SUITE 1400
LOS ANGELES, CA  90067

ROBERTA SMITH
THE MICHAEL BRADY LYNCH FIRM
127 W. FAIRBANKS AVE., NO. 528
WINTER PARK, FL  32789

ROBERTA SWEAT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ROBERTA THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBERTA UHL
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

ROBERTA VILLELLA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ROBERTA WEINREICH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ROBERTA YODER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBERTSHAW CONTROLS COMPANY
ITASCA, IL  60143-1160

ROBERTSON CECO CORPORATION
222 BERKELEY ST, 20TH FL
BOSTON, MA  02116

ROBERTSON CECO CORPORATION
C/O CT CORPORATION SYSTEM
155 FEDERAL ST, STE 700
BOSTON, MA  02110

ROBIN ALVAREZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROBIN ANDERSON
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST BRASLOW, DEREK T
CONSHOHOCKEN, PA  19428

ROBIN ARNOLD
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

ROBIN ATTEBERRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROBIN AYRES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ROBIN BANKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBIN BARRETT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ROBIN BERNHARDT
BROWN, READDICK, BUMGARTNER, CARTER,
STRICKLAND & WATKINS LLP
BRUNSWICK, GA  31521-0220

ROBIN BINGMAN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

ROBIN BRENHOLTZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROBIN BURLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN CARTIER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ROBIN COLE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ROBIN CONNELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBIN CORBIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN CROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN DIAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN DINGESS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

ROBIN DOMAGALLA
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

ROBIN DULA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ROBIN FAIRWEATHER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ROBIN FOSTER
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

ROBIN FULLER
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

ROBIN GABBERT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ROBIN GARLAND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROBIN GIANNETTINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN GIST-MCLAURIN
LAW FIRM
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

ROBIN GLENN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN GRODEM
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ROBIN HALL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ROBIN HARALDSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ROBIN HARDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN HEFNER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ROBIN HENRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN HENSON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B.
INDIANAPOLIS, IN  46204

ROBIN HENSON
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
ROACH, NELSON J. JOHNSON,
CHRISTOPHER R.
AUSTIN, TX  78746

ROBIN HERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN HICKS
KIRKENDALL DWYER LLP
16000 DALLAS PKWY, STE 625
DALLAS, TX  75248

ROBIN HINES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN HOFFER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ROBIN HOLSTAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN HOUSTON
HUBER, SLACK, THOMAS & MARCELLE, LLP
1100 POYDRAS STREET, SUITE 2200
ALBERTINE, LOGAN S.
NEW ORLEANS, LA  70163

ROBIN HUEY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

ROBIN ISENBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBIN JABLONOWSKI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ROBIN JENKINS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ROBIN JESKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN JOHNSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ROBIN JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBIN JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROBIN JOSLYN
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

ROBIN KANE
THE RUTH LAW TEAM
842 RAYMOND AVE., STE 200
ROSLANSKY, ERIC D.
ST. PAUL, MN  55114

ROBIN KELLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN KELLY
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX  77002

ROBIN KUCHINSKY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

ROBIN LAZARUS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBIN LOS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROBIN LOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBIN LYONS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

ROBIN MARSHALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN MARTIN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ROBIN MARTIN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

ROBIN MATTHEWS
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ROBIN MATTOCKS & LORNA WINTERROWD
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

ROBIN MCCARTY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ROBIN MCDONALD
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

ROBIN MCPHERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN MCQUADE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ROBIN MILFORD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ROBIN MILFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBIN MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN MILLER
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

ROBIN NEAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN NEUMANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN NIXON
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC  29201

ROBIN NORTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN OBRIAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ROBIN PAGE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ROBIN PARKER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ROBIN PARKER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ROBIN PELLETIER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ROBIN PEPPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROBIN PETERS
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

ROBIN POLOMARENKO
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA  23233

ROBIN QUIGLEY
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN
HOUSTON, TX  77003

ROBIN QUIGLEY
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
KIESEL, PAUL R.
BEVERLY HILLS, CA  90211

ROBIN QUIGLEY
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA  70598

ROBIN RABINOWITZ
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
WAY, BRENDAN D.S. MUNOZ, CATALINA S
SAN FRANCISCO, CA  94104

ROBIN ROBINSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ROBIN ROGERS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ROBIN ROGERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBIN ROSENZWEIG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN RUIZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROBIN RUSACKAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBIN SANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBIN SCHULTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN SCOBEE
LAW OFFICES OF CHARLES H. JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN  55112-5060

ROBIN SIZEMORE
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL  60601

ROBIN SMITH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ROBIN SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBIN SOHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN STANFORD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ROBIN STARKS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ROBIN STILES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBIN STOWE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN TERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROBIN TERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROBIN TERRY
SEITHEL LAW LLC
POST OFFICE BOX 1929
CHARLESTON, SC  29457

ROBIN TURNER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ROBIN VEAL
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ROBIN WELTON
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

ROBIN WHITE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ROBIN WILLIAMS
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN
HOUSTON, TX  77003

ROBIN WILLIAMS
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
KIESEL, PAUL R.
BEVERLY HILLS, CA  90211

ROBIN WILLIAMS
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

ROBIN WOODS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROBIN WYATT
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

ROBIN WYNN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ROBIN ZETTERSTROM
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ROBINA DYER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ROBINA RAMOS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROBYN ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROBYN BRILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROBYN BRISBANE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ROBYN BRISBANE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROBYN GRAVES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ROBYN HAMBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROBYN PHILLIPS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

ROBYN PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROBYN RABALAIS
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

ROBYN RATLIFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROBYN RATLIFF
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

ROBYN SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROBYN STANLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ROBYN TALBOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROCHARLENIA ANDERSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ROCHELLE BUSHEY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

ROCHELLE GOBLE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

ROCHELLE KRICH AND HERSHIE KRICH
WEITZ & LUXENBERG
C/O MARK BRATT
1880 CENTURY PARK EAST, SUITE 700
LOS ANGELES, CA 90067

ROCHELLE MONTGOMERY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROCHELLE RICHARDS
WILENTZ, GOLDMAN, & SPITZER, P.A.
90 WOODBRIDGE CENTER DRIVE, STE. 900
KIZIS, LYNNE M.
WOODBRIDGE, NJ 07095

ROCHELLE SCOTT
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

ROCHELLE SHEFLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROCHELLE STEIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROCIO ESCOBAR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ROCIO HUAROTTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROCKLIN CARLETON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROCKWELL AUTOMATION, INC.
1201 S 2ND ST
MILWAUKEE, WI  53204

ROCKWELL AUTOMATION, INC.
C/O CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

ROCKWELL AUTOMATION, INC.
C/O CT CORPORATION SYSTEM
301 S BEDFORD ST, STE 1
MADISON, WI  53703

ROCKY HENDRICKS BUFFALOE
LAW OFFICES OF JAMES SCOTT FARRIN
280 MANGUM STREET, SUITE 400
JACKSON, GARY W.
DURHAM, NC  27701

ROCSHELL ARMSTEAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RODELLA BROWN-HARRISON
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA, PA  19102

RODNESHIA LANGHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RODNEYTA FERGUSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RODORA KLEMPNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROEANER JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROEANN ISAACSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ROGER COSS AND SUSAN COSS
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

ROGERS CORPORATION
2225 W CHANDLER BLVD
CHANDLER, AZ  85224

ROGERS CORPORATION
C/O CORPORATION SERVICE COMPANY
84 STATE ST
BOSTON, MA  02109

ROGERS CORPORATION
C/O CORPORATION SERVICE COMPANY
8825 N 23RD AVE, STE 100
PHOENIX, AZ  85021

ROHM AND HAAS COMPANY
100 INDEPENDENCE MALL WEST
PHILADELPHIA, PA  19106

ROHM AND HAAS COMPANY
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

ROHNDA COLEMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROLANDA REYNOLDS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

ROLANDA WHITESIDE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ROLELIAN CARLISLE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ROLLS ROYCE CORPORATION
450 S MERIDIAN ST
INDIANAPOLIS, IN  46225-1103

ROMA ADAMS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

ROMANA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROMAYNE EMEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROMELIA RUBIO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ROMEY RAMCHARAN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

ROMOLICE NAVY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROMONA ESTRADA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROMONA TOBIAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RONA FARLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

RONA FARLEY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

RONA FARLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RONCINDRA DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RONDA GOSHE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

RONDA JOHNSTON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA 92660

RONDA MACLEOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RONDA ORTEGA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RONDA PHELPS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX 77010

RONDA WILLIAMS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

RONDA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RONDA WYCKOFF
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

RONDA WYCKOFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RONDALYN ALLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RONDALYN ALLEN
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

RONDALYN ALLEN
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

RONDALYN ALLEN
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

RONDELL SANDERS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

RONEISHA WATSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RONEKA SCHNEIDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RONICA HURT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RONITA KUMAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RONMUNDA GATSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RONNA DE BARTOLI
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

RONNI LAWTON
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

RONNICA LAURENT
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

RONNIE COBB
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

RONNIE KARLIN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

RONNING, WILLIAM AND ELIZABETH
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

RONNITA FERRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RONNY KOBO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ  07701

ROSA ALLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSA ALLUMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSA BOMMON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSA BURTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSA CHEVALIER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ROSA CLARK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSA CLAVON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSA CLEMENTE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ROSA COLON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ROSA DANNA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ROSA DEL REAL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ROSA DIAZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSA DIXON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSA DURAN
SHAW COWART, LLP
1609 SHOAL CREEK BLVD, SUITE 100
SHAW, ETHAN L. COWART, JOHN P.
AUSTIN, TX  78701

ROSA EARNHARDT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSA ESCOBEDO
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

ROSA ESCOBEDO
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA  70598

ROSA FEGETT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

ROSA FLEITES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ROSA GARCIA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

ROSA GOMEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSA GRAHAM
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ROSA GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSA HERNANDEZ
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

ROSA HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSA HINOJOSA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSA INGENTHRON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSA LOCKLEAR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSA LONGOBARDI
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ROSA LOPEZ
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

ROSA LOPEZ
KNIGHT LAW GROUP, LLP
1801 CENTURY PARK EAST, SUITE 2300
MIKHOV, STEVE B.
LOS ANGELES, CA  90067-2325

ROSA MCELROY-ELLISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSA MCNEIL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSA MEDINA
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
FARAJ, HAYTHAM
BEVERLY HILLS, CA  90211

ROSA MIMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSA MOREJON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ROSA MORQUECHO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSA MUSE
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

ROSA PANIZA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSA PARK
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

ROSA PARSONS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ROSA PENA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ROSA PENA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ROSA PHILLIPS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

ROSA QUAIDER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ROSA RIOPEDRE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ROSA ROSS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSA RUPERT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ROSA SHAW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSA SINGLETARY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ROSA TRILONE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSA WALDO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ROSA WALDO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSA WELLS
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

ROSA ZAMORA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSABELLE MARTINEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSAL LOUDERBOUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSALAND SCOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSALBA ARREDONDO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSALBA ORLIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSALEE BRIGHAM
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

ROSALEE CRAWFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSALIA GAGLIARDI AND ENRICO GAGLIARDI
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

ROSALIA GAGLIARDI
LOCKS LAW FIRM
601 WALNUT STREET, SUITE 720 EAST
170 SOUTH INDEPENDENCE MALL WEST
PHILADELPHIA, PA  19106

ROSALIE ELLIOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSALIE ENGLE
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL  62025

ROSALIE ETTANNANI
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

ROSALIE FIELDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSALIE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSALIE KIRKPATRICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSALIE MORELLI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ROSALIE SNYDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSALIE TIBBETTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSALIE TIBBETTS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

ROSALIE TIBBETTS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

ROSALIE WALTERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSALIE WIGGLE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ROSALIE WILLIAMS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

ROSALINA BARBAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSALINA GABUTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSALINA LARINO
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
ANTUNOVICH, TOM G
NEWPORT BEACH, CA  92660

ROSALIND BAINES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSALIND BERG
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH  70130

ROSALIND BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSALIND COLEMAN-NEAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSALIND KOPEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSALIND MCMILLER-PEADIKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSALIND POWELL-COLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSALIND STEWART
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ROSALIND TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSALIND WEATHERS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

ROSALIND WODARSKI
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA 70001

ROSALINDA CAVAZOS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ROSALINDA FISHER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ROSALINDA JOHNSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ROSALINDA MACIAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSALINDA MARTINEZ
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

ROSALINDA ROMERO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSALINDA SANCHEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSALINDA SOGOL
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

ROSALINO REYES III AND GEMMA REYES
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD
C/O JOSEPH SATTERLEY
J. LONDON MARKET 55 HARRISON ST  STE
400
OAKLAND, CA 94607

ROSALLIND SCHWARTZ
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

ROSALYN ANDERSON
STECKLER GRESHAM COCHRAN
62 COLUMBUS STREET
FEIDLER, STEFAN B
ST. CHARLESTON, SC 29403

ROSALYN FLOYD-TOBLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSALYN HOWARD
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

ROSALYN SCOTT
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

ROSALYN WASHINGTON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

ROSALYN WASHINGTON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

ROSALYN WHITE
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

ROSALYN WOODRAD
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

ROSALYNDA KEMP
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ROSALYNNE TITUS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSAMIA CAMPA
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

ROSAMIA CAMPA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

ROSANNA DINEYAZHE
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

ROSANNA MANUZON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSANNA RUBAGO
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA 70130

ROSANNE DAYTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSANNE FISHER
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

ROSANNE LOPA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSANNE RIGGS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ROSANNE SCOZZAFAVA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSARIO CARNLEY
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

ROSARIO ESCOBAR
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

ROSARIO GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSARIO RISCO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSARIO WILSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ROSARITA LEJARDE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSAUER SUPERMARKETS, INC.
1815 W GARLAND AVE
SPOKANE, WA 99205

ROSAUER SUPERMARKETS, INC.
C/O STANLEY E HILBERT
7511N FREYA ST
SPOKANE, WA 99217-8004

ROSAYLN WALTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSCOE WHITE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

ROSE BANDA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSE BANKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSE BODNAR
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ROSE BROWN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ROSE BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSE BRYANT-FRANCE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ROSE BUNOL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSE BUTURLA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSE CALK-ROACH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSE CAMERA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSE CANDIELLO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ROSE CARR
BOHRER LAW FIRM, LLC
8712 JEFFERSON HIGHWAY, SUITE B
BOHRER, PHILIP
BATON ROUGE, LA 70809

ROSE CARR
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

ROSE CASE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ROSE CECIL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ROSE CHARLES
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA 70130

ROSE CHARLES
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA 70062

ROSE CHARLES
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA 70130

ROSE CLARK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSE COLLINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ROSE COLLINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSE COLSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSE COSENZA
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

ROSE DEGILIO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSE DICKENS
GRANT & EISENHOFER P. A.
123 JUSTISON STREET
WILMINGTON, DE 19801

ROSE DIMARINO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ROSE ERNST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSE ESPENSHADE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSE ESPOSITO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSE FLANAGAN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ROSE FLEURY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ROSE FLEURY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSE FOHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSE FOXWELL
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

ROSE GADSON
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

ROSE GARRISON
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS 66211

ROSE GONZALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSE GRAVES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSE GUISTI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ROSE HARRINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSE HEARD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

ROSE HEMENWAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSE HEMMER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ROSE HILLIS
NAPOLI SHKOLNIK & ASSOCIATES, LLP
ONE GREENTREE CENTER, SUITE 201
BERMAN, W. STEVEN
MARLTON, NJ 08053

ROSE HOOK
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ROSE HORN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ROSE HUGHES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ROSE HUNTER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

ROSE JAMES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ROSE JARVIS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ROSE JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSE KRULL
FITZGERALD KNAIER, LLP
402 WEST BROADWAY, SUITE 1400
KNAIER, ROBERT
SAN DIEGO, CA  92101

ROSE KUBLIC
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ROSE KUBLIC
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSE LALOGGIA
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

ROSE LATHAM
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ROSE LEBEAU-KEEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSE MALLON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSE MCCULLOUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSE MCKNIGHT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ROSE MELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSE MENDOZA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSE MITCHELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ROSE MOORE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

ROSE MORGAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ROSE MUNGUIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSE ORSINI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ROSE PICOU
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ROSE PITCHFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSE PORTER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

ROSE PRESNAL
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ROSE REED
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ROSE RITSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSE ROCKWELL
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

ROSE ROSZAK
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

ROSE SALIBA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSE SAMUELSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSE SANDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSE SHERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSE SMART
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

ROSE SOUSS
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

ROSE TOLLEY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ROSE TSCHABRUNN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSE VANDENHEUBEL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ROSE VANDENHEUBEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSE VASTERELLA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

ROSE VASTERELLA
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

ROSE WALTON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ROSE WATERMAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ROSE WATERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSE WHELESS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSE WHITE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSE WILLIAMSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ROSE WILLIAMSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSEANN CARLINO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSEANN ERRANTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSEANN GEORGE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

ROSEANN HICKEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSEANN HIGGINS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ROSEANN MORRISON
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL 03313

ROSEANN PALUMBO
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

ROSEANN PALUMBO
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

ROSEANN THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSEANN TRIANA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEANNA ASH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEANNA CAMAIONI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

ROSEANNA MUCHE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ROSEATTA WARE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX  75231

ROSELANI DEMELLO
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN  55404

ROSELEE MORGAN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

ROSELINDA SANCHEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ROSELLA DUFRESNE
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

ROSELLE JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSELYN BURCIAR
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
STE 3450 ROSS, ROBERT FELLER, JOEL
CASEY
PHILADELPHIA, PA  19103

ROSELYN CARROLL
SAUNDERS & WALKER, P.A.
P.O. BOX 1637
SAUNDERS, JOSEPH H.
PINELLAS PARK, FL  33780-1637

ROSELYN CULLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSELYN JOHNSON
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

ROSEMARIE ALLOUCHE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARIE ASHCRAFT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ROSEMARIE BABISH
LOPEZ-MCHUGH, LLP
601 WALNUT STREET SUITE 720 E
JOHNSON, REGINA SHARLOW
PHILADELPHIA, PA  19112

ROSEMARIE BAKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSEMARIE BATCHELOR
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ROSEMARIE CAIRNS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ROSEMARIE CASAZZA
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

ROSEMARIE CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARIE CLARK
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

ROSEMARIE CROPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEMARIE DOUCETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARIE ELDER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ROSEMARIE ELDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEMARIE FIORE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ROSEMARIE FIORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARIE GIORDANO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ROSEMARIE GIORDANO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ROSEMARIE IACULLO
ANAPOL WEISS
123 S. BROAD STREET, SUITE 2250
LAURIA, BRANDON J.
PHILADELPHIA, PA  19146

ROSEMARIE ISLANG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSE-MARIE JILLSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARIE KEENE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEMARIE MILLS
BELLUCK & FOX, LLP
546 FIFTH AVENUE, 4TH FLOOR
GEORGIOU, KRISTINA
NEW YORK, NY  10036

ROSEMARIE MORALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARIE NELSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARIE NIETO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ROSEMARIE OLIVER
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

ROSEMARIE PACILLI
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ROSEMARIE PACILLI
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

ROSEMARIE PECARSKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARIE PERL
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

ROSEMARIE PETTI
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

ROSEMARIE ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARIE SEERUP
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSEMARIE SLAWSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ROSEMARIE SLAWSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEMARIE STEELE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARIE WALPOLE
COHEN, PLACITELLA & ROTH
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ  07701

ROSEMARIE WINDISCH
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

ROSEMARIE WOELFEL
BROWN CHIARI LLP
2470 WALDEN AVENUE
WALSH, THERESA M.
BUFFALO, NY  14225

ROSEMARY ALBERDING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEMARY ALLEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ROSEMARY ANDERSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ROSEMARY BEARFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARY BOTHWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEMARY BUCKLEY
DEGARIS WRIGHT MCCALL
2 NORTH 20TH STREET, SUITE 1030
SAPONE, ANDREA L.
BIRMINGHAM, AL  35203

ROSEMARY BURKE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ROSEMARY BYRD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSEMARY CARPENTER
ANDERSON, THORNTON GRANDMAISON
LLP
2 CORPORATE PARK, SUITE 110
IRVINE, CA  92606

ROSEMARY CHENIER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B.
INDIANAPOLIS, IN  46204

ROSEMARY COLVIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEMARY EICHORST
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ROSEMARY FAJARDO
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

ROSEMARY GAMELIN
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY  01027

ROSEMARY HUGHES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARY JONES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

ROSEMARY JOUET
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

ROSEMARY KASINSKAS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ROSEMARY KASINSKAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEMARY KEENAN-MELVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARY KEENER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ROSEMARY KRAMER
MERCHANT LAW GROUP LLP
10 RUE NOTRE DAME EST, SUITE 200
MONTREAL  H2Y 1B7
CANADA

ROSEMARY LABORDE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ROSEMARY LABORDE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEMARY LAMANTIA
THE HANNON LAW FIRM, LLC
1641 DOWNING STREET
DENVER, CO  80218

ROSEMARY LEBEAU
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

ROSEMARY LENTINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARY LEONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEMARY LLINAS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

ROSEMARY MARCHESANO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

ROSEMARY MAY
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

ROSEMARY METZNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEMARY MILIANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARY MORSE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSEMARY MOYE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ROSEMARY NAVELLI
FEARS NACHAWATI, PLLC
4925 GREENVILLE AVENUE, SUITE 715
DALLAS, TX  75206

ROSEMARY PATTON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

ROSEMARY PATTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEMARY PAULEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARY PUSZKARCZUK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ROSEMARY PUSZKARCZUK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEMARY RIOS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ROSEMARY ROCKWOOD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ROSEMARY ROWE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARY SEMENAS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

ROSEMARY SLAYTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ROSEMARY SMARRA
BALZARINI & WATSON
310 GRANT STREET, STE. 3303
BALZARINI, LAURA
PITTSBURGH, PA  15219

ROSEMARY SMITH
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

ROSEMARY SPENCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSEMARY SULLIVAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSEMARY VEGGE
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

ROSEMARY VEGGE
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

ROSEMARY VESA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

ROSEMARY WALRUFF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSETTA ANDERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ROSETTA ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSETTA BAGGETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSETTA CARTHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROSETTA DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSETTA GIULIANO
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ROSETTA HOLDER
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

ROSETTA MORRISION
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A. LANGEVIN, DAVID M.
MINNEAPOLIS, MN  55404

ROSETTA PUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSETTA RILEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROSETTE BABER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

ROSHON WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSHONE NATHAN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ROSHONE NATHAN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

ROSIA ADAMS
BARON & BUDD, PC
1611 S. PACIFIC COAST HIGHWAY, SUITE
200D
REDONDO BEACH, CA 90277

ROSIA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSIE BELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

ROSIE BLACK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSIE BOWIE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

ROSIE BOWIE
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

ROSIE BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSIE CRAMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSIE FLUKER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ROSIE HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSIE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSIE LAMBERT
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

ROSIE LOPEZ
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

ROSIE MOORE
STEVENSON LEGAL GROUP, PLLC
1010 N. WEST STREET
STEVENSON, DAMON R.
JACKSON, MS 39215

ROSIE MORTON-MAULTSBY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

ROSIE NICHOLAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSIE PITTS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

ROSIE POLANCO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ROSIE POLANCO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ROSIE PORTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROSIE PULLUAIM
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ROSIE ROSE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

ROSIE STAMPS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSIE VASBINDER
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX 75219

ROSIE WILCHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROSIE WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSIE WILLIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ROSINA MCSURDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSITA SUTTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROSLINDA GUTIERREZ
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

ROSLYN PALMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSLYN TUCKER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ROSLYN WHITE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

ROSSINIA SARMIENTO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROSY PEREIRA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

ROUQUKRIA RODDY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROUSES ENTERPRISES LLC
1301 SAINT MARY ST
THIBODAUX, LA  70301-6527

ROUSES MARKET
C/O ROUSES ENTERPRISES LLC
PO BOX 5358
THIBODAUX, LA  70302-5358

ROWENA HOLLOWAY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

ROXANA TORRES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROXANE CARROLL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROXANE MORRIS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

ROXANN FESKANICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROXANN PHILLIPS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ROXANN WING
SHAW COWART, LLP
1609 SHOAL CREEK BLVD, SUITE 100
SHAW, ETHAN L. COWART, JOHN P.
AUSTIN, TX  78701

ROXANNA BROWN
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

ROXANNA DESPAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROXANNA HASAKA
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

ROXANNE ARAUJO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

ROXANNE ARVIZU
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROXANNE BUTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ROXANNE CENA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

ROXANNE CHAPPELL
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ROXANNE COWAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ROXANNE DICOSIMO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

ROXANNE DOWLING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROXANNE DUANE-MCAULIFFE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROXANNE HALE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ROXANNE HOFFMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ROXANNE KELLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROXANNE KOVACEVICH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ROXANNE MONLUX
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

ROXANNE NESBITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROXANNE ORDOYNE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

ROXANNE REED
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

ROXANNE RUBEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

ROXANNE RUE
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

ROXANNE RUSSELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ROXANNE RUTKOWSKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROXANNE SELLERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROXIE FLANAGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROXIE GALLOWAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROXIE REECE
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

ROXY FRY
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

ROYLENE BYNUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ROZA GELERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ROZELLA POOLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROZENA THOMAS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

ROZENIA MITCHELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ROZINA ZARIC-WOLDANSKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RPM INTERNATIONAL
2628 PEARL RD
MEDINA, OH 44256-7623

RUBASHUANA FORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RUBINA HUSSAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUBY ALFORD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

RUBY ALFORD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUBY ASHFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUBY BARNETT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

RUBY BARNETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUBY BARRS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUBY CAMPBELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RUBY CARPHINTERO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

RUBY DARR
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

RUBY EATON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUBY ELLIOTT
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

RUBY EPPS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

RUBY FAULK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

RUBY FELTNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUBY GOODRICH
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

RUBY GUINN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

RUBY GUPTON-BEARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RUBY HAMILTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

RUBY HASKIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RUBY HERNDON
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL  33131

RUBY HICKS
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO  64106

RUBY HOFFMAN
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA  30319

RUBY JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RUBY JACKSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

RUBY JEFFERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUBY JONES
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

RUBY KIRKLAND
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

RUBY MANNING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RUBY MASON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RUBY MCDONALD
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

RUBY MCDOWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RUBY MILLET
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

RUBY MINNIEFIELD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

RUBY MORRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUBY PATE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUBY PETTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUBY PORTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUBY RAMOS
DHCLARLION LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

RUBY SALTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUBY SAUNDERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RUBY SCHMIDT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

RUBY SHEASBY
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

RUBY SMITH
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

RUBY SULLIVAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX 75231

RUBY THORNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUBY WATTS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

RUBY WHITE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RUBY WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUBY WOODALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUBY WYROSDICK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

RUBYANN PEREZ
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

RUDEAN MEYER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

RUFINA NAVARRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUGINER CHRISTIAN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

RUGINER CHRISTIAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUNNETTE OWENS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

RUST CONSTRUCTORS INC.
7601 E TECHNOLOGY WAY, STE 100
DENVER, CO 80237-3191

RUST INTERNATIONAL, INC.
100 CORPORATE PKWY
BIRMINGHAM, AL 35242-2928

RUST INTERNATIONAL, INC.
C/O THE CORPORATION COMPANY
60 COMMERCE ST
MONTGOMERY, AL 36104

RUST INTERNATIONAL, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

RUTH ALLEN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

RUTH ALSTON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

RUTH ANGSTADT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RUTH ASHED
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

RUTH BEDDINGFIELD
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

RUTH BEITNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH BERRY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

RUTH BERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RUTH BLANCHETTE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

RUTH BOND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH BOWE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RUTH BOYCE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

RUTH BRAY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

RUTH BRITTON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

RUTH BROCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RUTH BURLEW
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

RUTH CARVER
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

RUTH CHAMBERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH CHEN
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

RUTH CLOUD
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

RUTH COCO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

RUTH COCO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RUTH CODRINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH COOPER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

RUTH COWLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RUTH CURRY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

RUTH DIKIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH DRABIK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RUTH DURHAM
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

RUTH ELDRIDGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

RUTH EWING
THE LAW OFFICES OF PETER G. ANGELOS
601 PENNSYLVANIA AVENUE, NW SUITE 900
WASHINGTON, DC  20004

RUTH FARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH FILMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH FOLKESTAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH FOOTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH FRANKLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH FRISCHOLZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

RUTH GILES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUTH GILES
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

RUTH GILES
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

RUTH GILES
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

RUTH GOODRICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH GOODWIN
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

RUTH GOURDINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH GRAHAM
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

RUTH GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH GULLIFORD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

RUTH HARDELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH HARRIS
LILLIS LAW FIRM
338 LAFAYETTE STREET
LILLIS, MICHAEL
NEW ORLEANS, LA 07013

RUTH HARRIS
MARTZELL, BICKFORD & CENTOLA
338 LAFAYETTE STREET
CENTOLA III, LAWRENCE J.
NEW ORLEANS, LA 70130

RUTH HARRIS
MICHAEL HINGLE & ASSOCIATES, LLC
220 GAUSE BOULEVARD
PFLEEGER, BRYAN A. HINGLE, MICHAEL
SLIDELL, LA 70458

RUTH HARRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUTH HEYWARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUTH HLAD ESTATE OF MICHELLE RUSSELL
BEVAN & ASSOCIATES LPA, INC.
C/O THOMAS BEVAN
6555 DEAN MEMORIAL PKWY.
BOSTON HEIGHTS, OH 44236

RUTH HOMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

RUTH HORSCH-NUSBAUM
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

RUTH HOSKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH JACKSON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

RUTH JACOBS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

RUTH JAMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUTH JAMES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

RUTH JOHNSTON
HELMSDALE LAW, LLP
6 CONSULTANT PL., SUITE 100-A
DURHAM, NC 17707

RUTH JOINER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RUTH JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH KADIS-STRAUSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH KELLY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

RUTH KNIGHT KNABB
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUTH LAVERGNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH LONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH LUKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH MARTIN
HUTTON & HUTTON
8100 E. 22ND ST NORTH, BLDG. 1200
HUTTON, ANDREW W.
WITCHITA, KS 67226

RUTH MAYO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RUTH MCCLENDON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUTH MCCONNELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

RUTH MCCONNELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUTH MCLEAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

RUTH MORIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

RUTH MYERS
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH 70130

RUTH NEICE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

RUTH NELSON
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA 30319

RUTH NICHOLS
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH 70130

RUTH PERKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH POLLACK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

RUTH PONDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH PRIEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH RAWLS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

RUTH REESE
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

RUTH ROBINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUTH ROBINSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

RUTH RODRIGUEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUTH RUFFIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH SALCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTH SAMAREL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUTH SANDERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUTH SCOTT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

RUTH SHANNON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

RUTH SILVA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH SMITH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

RUTH SOLOMON
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

RUTH STEINER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH SUTHERLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH TETREAULT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

RUTH THOMPSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

RUTH THOMPSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

RUTH TRAMMEL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

RUTH TRUELAND
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

RUTH TRUELAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RUTH TUSKAN-SOWATSKEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH VAUGHN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RUTH VISCLOSKY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

RUTH WAGNER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

RUTH WALLER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

RUTH WELLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH WHITAKER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

RUTH WHITMAN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

RUTH WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RUTH WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH WILSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

RUTH WINKLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

RUTH YONKERS
NAPOLI SHKOLNIK LLC
919 NORTH MARKET STREET, SUITE 1801
WILMINGTON, DE  19801

RUTH YOUNG
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

RUTH YOUNG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

RUTH YOUNG
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

RUTH YOUNG-ARREDONDO
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

RUTHA BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RUTHA STANDFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTHANN HVIZDOS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA 70130

RUTHANN HVIZDOS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

RUTHANN HVIZDOS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

RUTHANN HVIZDOS
KARON LLC
700 W. SAINT CLARI AVE
KARON, DANIEL R. HOLLOWELL, BEAU D.
CLEVELAND, OH 44113

RUTHANN MILLER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

RUTHANN ODONNELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTHANN SOGUILON
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 09006

RUTHANN SOGUILON
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

RUTHANNE DAVIS
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

RUTHANNE PARTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RUTHANNE REHFELDT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RUTHANNE RHODES GALLAGHER
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

RUTHIE CARR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RUTHIE DEBOISE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

RUTHIE MCGREGOR
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

RUTHIE SMITH
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

RUTHIE THOMAS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

RUTHIE TOLLIVER
STEVE MERRITT LAW
525 W LAMAR ALEXANDER PKWY
MERRITT, STEVE
MARYVILLE, TN 37801

RUTHLA ROBERTSON
VENTURA LAW
235 MAIN STREET
RIBEIRO, AGOSTINHO J.
DANBURY, CT 06810

RUTHLIN WHYTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

RYNDA STRAHAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

RYONNA STOKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

S&F CONCRETE CONTRACTORS, INC.
166 CENTRAL ST
HUDSON, MA 01749-1320

S&F CONCRETE CONTRACTORS, INC.
C/O ANTONIO FRIAS
166 CENTRAL ST
HUDSON, MA 01749

S. SUTCLIFFE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

S. SUTCLIFFE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

S.O.S. PRODUCTS

SABATELLI, III RAY EST OF C. SABATELLI
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

SABIC INOVATIVE PLASTICS US, LLC
ONE PLASTIC AVE
PITTSFIELD, MA  01201

SABINA RENGEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SABRA MILLER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SABRENA TERRY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SABRENEA MEYER
CHAFFIN LUHANA LLP
600 THIRD AVENUE 12TH FLOOR
NEW YORK, NY  10016

SABRINA CARMACK
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

SABRINA DANTZLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SABRINA HALL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
MILLER, MICHAEL J.
ORANGE, VA  02296

SABRINA JACKSON
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

SABRINA JOSEPH
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

SABRINA LAMBERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SABRINA MANLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SABRINA MCCASTER
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

SABRINA MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SABRINA MITCHELL
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

SABRINA PALUMBO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SABRINA RAY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

SABRINA REYNOLDS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

SABRINA RICE
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

SABRINA SAMUELS
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS  66211

SABRINA SCHOENTRUP
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

SABRINA SIMMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SABRINA STEVENSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SABRINA STUBBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SABRINA WALKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SABRINA WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SABRINA YOUNG
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

SABYNE ALLEN
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

SACOTTA HORNE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SADE BUTLER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

SADE WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SADIE FRAZIER
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

SADIE HALL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX 77010

SADIE NELSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SADIE WALLACE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SADIE WROBLEWSKI
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SADIYA HASHIM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SAFETY NATIONAL INSURANCE COMPANY
C/O POWELL, KUGELMAN & POSTELL, LLC
ATTN JOANNA L CROSBY
131 WHITE OAK LANE
OLD BRIDGE, NJ 08857

SAFETY NATIONAL INSURANCE COMPANY
C/O SAFETY NATIONAL
ATTN B BATES; J OTTO
1832 SCHUETZ ROAD
ST LOUIS, MO 63146

SAFEWAY, INC
250 E PARKCENTER BLVD
BOISE, ID 83706

SAFEWAY, INC.
C/O CT CORPORATION SYSTEM
3800 N CENTRAL AVE, 460
PHOENIX, AZ 85012

SAFEWAY, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

SAFEWAY, INC.
PO BOX 29093
MS 10501
PHOENIX, AZ 85038

SAFFRA MILANO
DUGAN LAW FIRM, PLC
365 CANAL STREET
NEW ORLEANS, LA 70130

SAGER ELECTRONICS
19 LEONA DR
MIDDLEBOROUGH, MA 02346

SAHAJA HART
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SAINT-GOBAIN ABRASIVES, INC.
C/O CT CORPORATION SYSTEM
101 FEDERAL ST
BOSTON, MA 02110

SAINT-GOBAIN ABRASIVES, INC.
ONE NEW BOND ST
WORCESTER, MA 01606

SAKS FIFTH AVENUE, LLC
225 LIBERTY ST, 31ST FL
NEW, NY 10281

SAKS FIFTH AVENUE, LLC
225 LIBERTY ST, FL 24
NEW YORK, NY 10281-1058

SALENA DOSS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

SALLIE ALLEN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SALLIE ARNOULT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SALLIE ARNOULT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SALLIE LUTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SALLIE MORGAN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

SALLIE ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SALLIE WILLIAMS
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

SALLIE WOODSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SALLY BAILEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SALLY BAILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SALLY BIRD
BROWN PURCHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

SALLY BROWN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SALLY BROWN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SALLY BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SALLY COVINGTON
LOPEZ-MCHUGH, LLP
601 WALNUT STREET SUITE 720 E
JOHNSON, REGINA SHARLOW
PHILADELPHIA, PA 19112

SALLY CRINER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SALLY DEARING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SALLY DIEHL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SALLY EMERT-SCHMOLL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SALLY ETEBARI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SALLY EVERSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SALLY FRANKLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SALLY FRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SALLY GASPER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

SALLY GERVAIS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SALLY GRAHAM
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

SALLY HUDSON
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH 70130

SALLY HUFF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SALLY KADLEC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SALLY KANE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX 77010

SALLY KELLICUT
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SALLY KLINGFORTH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SALLY LAWRENCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SALLY LEVINE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SALLY MACAPULAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SALLY MARTINEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SALLY MILLER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SALLY NOEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SALLY NUCKLES
KIRKENDALL DWYER LLP
16000 DALLAS PKWY, STE 625
DALLAS, TX 75248

SALLY OAKLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SALLY O'DONNELL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

SALLY PAUH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SALLY PELLETIER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SALLY PLAUTZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SALLY POCKLINGTON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SALLY REETZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SALLY REIFSTECK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SALLY ROBERTSON-WOODCOOK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

SALLY ROUSE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

SALLY RUETZLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SALLY SCHORMANN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SALLY SHEFFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SALLY SILVERMAN
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

SALLY SKIDMORE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SALLY SLEIK-LINDAHL
HABUSH HABUSH & ROTTIER SC
777 E. WISCONSIN AVENUE, SUITE 2300
MILWAUKEE, WI  53202

SALLY SMILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SALLY SWANSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SALLY THOUN
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

SALLY WATERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SALLY WATERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SALLYE STARR
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

SALMA CORRSETTI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SALOME SPADARO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SALOME WASHINGTON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SALPY YERIKIAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SALUA KAPELI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SALVACION DE GUZMAN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

SALVATORE GRILLO AND CARMELLA GRILLO
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL  62034

SAMANTHA BARBIC
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHRISTI, TX  07837

SAMANTHA BOLES
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
WAY, BRENDAN D.S. MUNOZ, CATALINA S
SAN FRANCISCO, CA 94104

SAMANTHA CHANTHAXOTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SAMANTHA CREWS
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

SAMANTHA CRIGGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SAMANTHA CRUZ
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

SAMANTHA FINDLEY
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

SAMANTHA GORRELL
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

SAMANTHA HAMILTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SAMANTHA JORDAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SAMANTHA JORDAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SAMANTHA LAWRENCE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SAMANTHA LOCKWOOD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SAMANTHA MANERING
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

SAMANTHA MCCARRELL
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX 77027

SAMANTHA MCCORMICK
CRAIG SWAPP & ASSOCIATES
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600 ASHE, EMILY B.
PHILADELPHIA, PA 19107

SAMANTHA NEICE
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

SAMANTHA RIVERA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SAMANTHA SCHULTZ
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

SAMANTHA SOUZE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SAMANTHA STUESSEL
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ 08817

SAMARIA HARPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SAMEKA WHEELER
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

SAMI DONAHUE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SAMIA SHIHADEH
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SAMIERRAH SMITH
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

SAMILYA VEAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SAMINATHA NEEL
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

SAMIRAH CHTAY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SAMMI WILLIAMS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

SAMMI WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SAMMIE EPPRIGHT
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

SAMMIE SCHINDLER
HISSEY KIENTZ & HERRON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

SAMMIE TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SAN GONZALEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SAN JUANA SANDOVAL
WEITZ & LUXENBERG
C/O MARK BRATT
1880 CENTURY PARK EAST, SUITE 700
LOS ANGELES, CA 90067

SAN JUANITA MERECKA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SAN SALAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDAY SERDA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SANDHYA MUMMAREDDI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDI BABCOCK
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA 90045

SANDI LUCAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDI NESBIT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDI PURDY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SANDI VAUGHAN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

SANDRA ABBOTT
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

SANDRA ABBOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA ALEXANDER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SANDRA ALVERSON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

SANDRA ANDERSON
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

SANDRA ANDERSON
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

SANDRA ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA APPLEFIELD
SAUNDERS & WALKER, P.A.
P.O. BOX 1637
SAUNDERS, JOSEPH H.
PINELLAS PARK, FL 33780-1637

SANDRA ARBUCKLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA ARGUETA-FRAZIER
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA 19428

SANDRA AYERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SANDRA BACON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SANDRA BACON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA BALES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SANDRA BALFOUR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SANDRA BALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA BARELA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SANDRA BARKYOUMB
BAUM HEDLUND & ARISTEI
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

SANDRA BART
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

SANDRA BATES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA BEACH
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

SANDRA BEACH
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

SANDRA BEAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA BEAULIEU
LAW OFFICES OF JEFFREY S. GLASSMAN,
LLC
ONE INTERNATIONAL PLACE, 18TH FLOOR
BOSTON, MA  02110

SANDRA BEAVER
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

SANDRA BELLAMY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SANDRA BEWLEY
LEVIN SIMES LLP
1160 BATTERY STREET EAST, SUITE 100
BOWDEN, WESLEY A.
SAN FRANCISCO, CA  09411

SANDRA BEZIK
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

SANDRA BLUM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA BOESE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA BOWEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA BOWER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SANDRA BRANCH
LAW OFFICES DENNIS F. OBRIEN, P.A.
2012 S. TOLLGATE ROAD SUITE 209
OBRIEN, DENNIS F.
BEL AIR, MD  21015

SANDRA BRANDON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA BRANNAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA BRAXTON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

SANDRA BRESSI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA BURKE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

SANDRA BURKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA BURKEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SANDRA BURNETTE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SANDRA BUTLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA CABRAL
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

SANDRA CAINE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

SANDRA CALHOON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA CAMPBELL
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

SANDRA CANOSA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA CARROLL
LAW OFFICES OF CHARLES H. JOHNSON
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN  55112-5060

SANDRA CATO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA CAUSWAY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SANDRA CHAPEL
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

SANDRA CHAPMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA CHOATE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA CLARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA CLEMANS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SANDRA CLEMANS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA CLIVIO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA COLLIER
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

SANDRA CONNORS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA CORLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA CORTEZ
CHEHARDY, SHERMAN, WILLIAMS, RECILE,
STAKELUM & HAYES, LLP
METAIRIE, LA  70001

SANDRA CORTEZ
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
TRUXILLO, BRIDGET B. BROWN, RUBI L.
NEW ORLEANS, LA  70130

SANDRA COTIC
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

SANDRA CRAWFORD
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ  08002

SANDRA CRESPO
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

SANDRA CRONE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA CROWL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SANDRA CRUZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA CRUZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA CUFF
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SANDRA CUMBY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SANDRA CUNNINGHAM
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SANDRA CURTIS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

SANDRA CURTIS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

SANDRA DAVENPORT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA DAVISON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

SANDRA DAVISSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA DAWSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SANDRA DELGADO
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

SANDRA DEVILLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA DICARLO-WAKELEY
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

SANDRA DIPALERMO
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

SANDRA DIPIETRO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SANDRA DIVENANZO
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

SANDRA DOHNERT
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

SANDRA DOOLEY
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

SANDRA DOTSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA DOUGLAS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SANDRA DOUGLAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA DUBOIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SANDRA DUFFIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA DUMITRU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA DUNCAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA EAST
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

SANDRA EASTERLING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA EDWARDS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

SANDRA ELROD
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH 70130

SANDRA EMERSON
MONTROSE LAW LLP
1629 K. STREET, SUITE 300
WASHINGTON, DC 20006

SANDRA ESCARENO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SANDRA ESCLOVON
JUSTINIAN & ASSOCIATES PLLC
6228 BANDERA ROAD
SAN ANTONIO, TX 78238

SANDRA ESQUIBEL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SANDRA EVANS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SANDRA FARINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA FENER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

SANDRA FLANNERY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA FLOYD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA PORTER
FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SANDRA FRAZIER
EICHEN, CRUTCHLOW, ZASLOW & MCELROY, LLP
40 ETHEL ROAD
EDISON, NJ  08817

SANDRA FRAZIER
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

SANDRA FRELIX
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SANDRA FRIED
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

SANDRA FUCHS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA GALLUP
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SANDRA GALLUP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA GARZA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA GASKIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA GIDLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA GILL
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET, SUITE
1000
NEW ORLEANS, LA  70130

SANDRA GOLDBERG
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA  30060

SANDRA GOLDBERG
CHEELEY LAW GROUP
299 SOUTH MAIN STREET TENNILLE, III,
ANDRE T CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

SANDRA GOODRICH
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

SANDRA GRAY
BERMAN & SIMMONS, P. A.
129 LISBON STREET
FAUNCE, SUSAN
LEWISTON, ME  04240

SANDRA GRAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA GREATHOUSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA GREEN
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

SANDRA GRIFFIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

SANDRA GRIFFITH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SANDRA GRIFFITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA GULLOTTI
BELLUCK & FOX, LLP
546 FIFTH AVENUE, 4TH FLOOR
GEORGIOU, KRISTINA
NEW YORK, NY  10036

SANDRA HALPERN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA HANLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA HANNA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA HARRINGTON
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

SANDRA HARRINGTON-GREENE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SANDRA HARRIS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

SANDRA HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA HART
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SANDRA HAUGENE
MESHBESHER & SPENCE, LTD.
1616 PARK AVENUE
RASO, ASHLEIGH E.
MINNEAPOLIS, MN  05540

SANDRA HEARD
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SANDRA HEISS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA HELLER
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

SANDRA HERD
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

SANDRA HESS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA HOLLAND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA HOPKINS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SANDRA HOPKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA HOPKINS-KILLEBREW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA HUBLER
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

SANDRA HUERTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA HUGGINS
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA  07060

SANDRA HUSETH
ANAPOL WEISS
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600 ASHE, EMILY B.
PHILADELPHIA, PA  19107

SANDRA HUSETH
CRAIG SWAPP & ASSOCIATES
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600 ASHE, EMILY B.
PHILADELPHIA, PA  19107

SANDRA IBARRONDO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

SANDRA JAMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA JAMES
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

SANDRA JIMENEZ
PHILLIPS & PAOLICELLI, LLP
747 THIRD AVE., 6TH FL
WOODARD, DANIEL J. TULLY, BRENDAN J.
NEW YORK, NY  10017

SANDRA JOHN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET,
PENSACOLA, FL  32502

SANDRA JOHNSON
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

SANDRA JONES
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SANDRA JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA KAPELA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SANDRA KARAWETIAN
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

SANDRA KASZUBA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA KAVANAUGH
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

SANDRA KEETON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SANDRA KELLAR WALKER
DOYLE LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

SANDRA KELLEY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

SANDRA KELLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA KEMP
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SANDRA KENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA KEOGLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA KEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SANDRA KISSING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA KLAR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SANDRA KLAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA KOENIG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA KRAUSE
GOZA & HONNOLD, LLC
9500 NALL AVE., SUITE 400
OVERLAND PARK, KS  66207-29

SANDRA LANCASTER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

SANDRA LANDRY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SANDRA LANDRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA LARA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SANDRA LARA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA LAROCQUE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA LAUF
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SANDRA LAWRENCE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA LAWRENCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA LEACH
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SANDRA LEACH
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

SANDRA LEE
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

SANDRA LERMA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SANDRA LEWIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA LOGAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SANDRA LONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA LOVE-CAMPBELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA LOZA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA LUERA
MORELLI LAW FIRM, LLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

SANDRA M. WHITNEY AND WILLIAM WHITNEY
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

SANDRA MACKINAW
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SANDRA MACKINAW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA MACKOUSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA MAHONEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA MARTINEZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SANDRA MARTINEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA MARTINEZ
THE BARNES FIRM, P.C.
420 LEXINGTON AVE, STE 2140
NEW YORK, NY 10170

SANDRA MARTINEZ-HERRON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SANDRA MAURO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA MAZZUCA
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SANDRA MCAVOY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA MCCANDLESS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SANDRA MCCANDLESS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

SANDRA MCCARTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA MCCASLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA MCCOY
LANGSTON & LOTT, PLLC
100 SOUTH MAIN ST.
LOTT, CASEY L.
BOONEVILLE, MS 03882

SANDRA MCCREIGHT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SANDRA MCCREIGHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA MCFADDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SANDRA MCGUIRE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

SANDRA MCMANUS
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

SANDRA MCMURTREY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA MCQUEEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SANDRA MERRILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA MILBURN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA MILLER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SANDRA MILLETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SANDRA MILLIREN
ONDERLAW, LLC
6 CONSULTANT PL., SUITE 100-A
DURHAM, NC 17707

SANDRA MINSQUERO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SANDRA MOORE
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

SANDRA MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA MORALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA MORENO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA MORZAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SANDRA MURDOCK
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

SANDRA MUSCHETTE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

SANDRA MUSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA MYLES
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SANDRA MYLES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA NEBORSKY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

SANDRA NELSON-MAYO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA NEUMANN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SANDRA NEWMAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SANDRA NEWTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SANDRA NICHOLSON
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

SANDRA NUNLEY
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

SANDRA OLSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA ORLOSKI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SANDRA OROZCO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SANDRA OVITT
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

SANDRA PACKWOOD
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SANDRA PANARO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA PARKER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SANDRA PARSONS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SANDRA PATTERSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SANDRA PATTERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA PAXTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA PAYTON
THE DEATON LAW FIRM
810 KANAWHA BLVD., EAST
CHARLESTON, WV  25301

SANDRA PECK
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA  70062

SANDRA PENDERGAST
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

SANDRA PEREZ
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

SANDRA PERRY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

SANDRA PERRY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SANDRA PERULLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA PETERSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SANDRA PETTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA PIECH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SANDRA PIERCE
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

SANDRA PINES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

SANDRA PITSTICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA POLLORENA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA POTTS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

SANDRA POWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA PRESLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SANDRA PRETE
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY  11739

SANDRA PRICKETT
MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP
10250 CONSTELLATION BLVD., SUITE 1400
LOS ANGELES, CA  90067

SANDRA PRICKETT
THE MICHAEL BRADY LYNCH FIRM
127 W. FAIRBANKS AVE, NO. 528
WINTER PARK, FL  32789

SANDRA PRINZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA QUASCHNICK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SANDRA QUINTANA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SANDRA R WEATHERS AND BRIAN L
WEATHERS
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

SANDRA RAIMONDI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA RAKIP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA RAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA RANDOLPH
DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ  08234

SANDRA RANDOLPH
HERMAN GEREL, LLP
230 PEACHTREE STREET, SUITE 2260
HIRSCH, ANDREA S
ATLANTA, GA  30303

SANDRA REDDY
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX 77002

SANDRA REID
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX 75219

SANDRA RICE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SANDRA RICHARDS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SANDRA RICHARDSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SANDRA RIEGEL
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

SANDRA ROBINSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

SANDRA ROBINSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD MCDOWELL, DARREN
LUFF,
PATRICK - PLUFF2FNLAWFIRM.C
DALLAS, TX 75231

SANDRA ROBINSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SANDRA RODAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA RODGERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA ROWLAND
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SANDRA RUSS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

SANDRA SACK
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

SANDRA SALAMONE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

SANDRA SALDANA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SANDRA SANBORN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA SANTIAGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA SCANLON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA SCHROERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA SCHROERS
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

SANDRA SCHROERS
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

SANDRA SETTERS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SANDRA SHAFFER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA SHELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA SHELLNUT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SANDRA SHELLNUT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA SHEPPARD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SANDRA SHEPPARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA SHIVLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA SILVA
BRAUN HAGEY & BORDEN
10 EAST 40TH STREET
NEW YORK, NY  10016

SANDRA SIMON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA SMITH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SANDRA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA SMITH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SANDRA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA SMITH
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX  77027

SANDRA SMITH
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

SANDRA SODERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA SPAULDING
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SANDRA ST. LAURENT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA STEELE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SANDRA STEPHENS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

SANDRA STOKES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SANDRA STOKES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA STOTTS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SANDRA STRUBLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANDRA STUBBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA SULLIVAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA TARVER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SANDRA TAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANDRA TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA TEBEEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA THAIN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SANDRA THOMAS
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

SANDRA THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANDRA TINER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SANDRA TOMPKINS
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

SANDRA TRAVERS
ONDERLAW FIRM PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

SANDRA TRSTENSKY
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

SANDRA TURNER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SANDRA UNRUH
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

SANDRA VANNOY
WILSON LAW PA
1111 HAYNES STREET, SUITE 103 (27604)
RALEIGH, NC 27605

SANDRA VELASCO
GACOVINO, LAKE & ASSOCIATES
270 WEST MAIN STREET
ZGODA, JR, RICHARD
SAYVILLE, NY 11782

SANDRA WALAZEK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

SANDRA WALDON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA WARNER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

SANDRA WARREN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA WARREN-HENDERSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SANDRA WASHINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SANDRA WATTS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SANDRA WEATHERS
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ 07052

SANDRA WENZELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA WHALEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA WHITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA WILLIAMS
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

SANDRA WILLIAMS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SANDRA WILLIAMS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

SANDRA WIRICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA WONG-SAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA WOODS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SANDRA WOODY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDRA WRIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SANDRA YAKUBISIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SANDRA YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDRA ZABELLE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

SANDRA ZADE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDY BOESE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SANDY COSTANZA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SANDY CREECH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SANDY DRIVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDY FERRELL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SANDY FORREST
GRANT & EISENHOFER P. A.
123 JUSTISON STREET
WILMINGTON, DE 19801

SANDY KILGORE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SANDY LYNN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SANDY MANGERI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SANDY MASSIE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SANDY MCKENNEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SANDY MERKURIS
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA 70130

SANDY SLATER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SANDY STEVENSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDY THAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDY TORO
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

SANDY WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANDY WORTMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SANELA KURTAGIC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANJUANA GONZALEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANJUANITA CHAVEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SANNA-MARIE MANNA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SANOFI US SERVICES INC.
55 CORPORATE DR
BRIDGEWATER, NJ 08807

SANOFI-AVENTIS U.S. LLC
55 CORPORATE DR
BRIDGEWATER, NJ 08807

SANT FE BRAUN INC.
1675 S STATE ST, STE B
DOVER, DE 19901

SANTA FE BRAUN INC.
C/O CAPITOL SERVICES INC
108 LAKELAND AVE
DOVER, DE 19901

SANTA HERNANDEZ
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

SANTA HUDOCK
MARC J. BERN & PARTNERS LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA  97301

SANTANA BENBOW
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

SANTINA CILLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANTINA HAEMMERLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANTOS MARTINEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SANTOS ROSADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SANYA JORDAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SANYETTA GROFF
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

SARA ABERNATHY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SARA ABERNATHY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SARA ABERNATHY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

SARA ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SARA BARAJAS
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

SARA BROWN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SARA CARLSON
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

SARA CAYLOR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SARA CAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SARA COOK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SARA DEBERRY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SARA DEFFLER
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

SARA FAGAN
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX  75219

SARA GHAFFAR-TEHRANI
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

SARA HALL
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

SARA HATANAKA
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

SARA HENDERSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SARA HENDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SARA HENRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SARA HERRERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARA HICKMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARA HICKS
PETERSON & ASSOCIATE, P.C.
801 W. 47TH STREET, SUITE 107 PETERSON,
DAVID M. CLEVENGER, NICHOLAS S.
KANSAS CITY, MO  64112

SARA HUTCHINSON
DARON LLP
44 MONTGOMERY STREET, 32ND FLOOR
BAUTA II, JUAN P.
SAN FRANCISCO, CA  94104

SARA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARA KELLEHER
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

SARA KELLY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SARA KOENIG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARA MAHN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SARA MCDOWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARA MCGILL
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

SARA MOON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SARA MORALES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SARA MORGAN
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

SARA NIXON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARA NORTON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

SARA PAVY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SARA PAVY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SARA PERLMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SARA PORTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARA POWELL
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST BRASLOW, DEREK T
CONSHOHOCKEN, PA  19428

SARA QUINTERO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARA RICE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SARA SAMMONS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SARA SANTIAGO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SARA SHOEMAKE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SARA SOUZA
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

SARA TABOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARA TEDDER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

SARA THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARA TIBBETTS
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

SARA WESSEL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SARA WILDS
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

SARA YAKHIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SARA-FAYE MORGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARAH AMOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARAH ANDERSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

SARAH BISHOP
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SARAH BLACK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SARAH BROWN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

SARAH BRUNTY
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA  90017

SARAH CASAR
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA  19103

SARAH CHASTEEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

SARAH COCHRAN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

SARAH COLEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARAH COSTANZO
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

SARAH COSTELLOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARAH CUNNINGHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SARAH DAVISON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SARAH DEARMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SARAH DEBOLT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARAH DIXON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SARAH DOWDELL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SARAH ENGLISH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SARAH FALIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARAH FANG
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

SARAH FORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARAH FOX
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

SARAH FOX
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

SARAH FRYE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SARAH GAMBLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARAH GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SARAH HALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SARAH HALL-PATTON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SARAH HARRELSON
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

SARAH HARRINGTON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SARAH HARRINGTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SARAH HASKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SARAH HERRERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARAH HOBBS
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

SARAH HOUSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARAH HOWLETT
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

SARAH HUDDLESTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SARAH HUNT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SARAH HUSH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARAH JENSEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SARAH JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SARAH KELLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SARAH KINGREE
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

SARAH KOHUT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SARAH KROKO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SARAH LAMBERT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SARAH LARA
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

SARAH LEE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SARAH MALLOY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SARAH MALLOY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARAH MARGRETTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARAH MCANDREWS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARAH MCFADDEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SARAH MCKERR
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENSACOLA, FL 32502

SARAH MCNEIL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARAH MINZGHOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARAH MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SARAH MORRIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SARAH NORRIS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

SARAH ORTIZ
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SARAH OWENS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SARAH OWENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SARAH PARKER
SMITH, GILDEA & SCHMIDT LLC
600 WASHINGTON AVE, SUITE 200
TOWSON, MD 21204

SARAH PENLEY
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

SARAH PHILLIPS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SARAH PINTARCH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SARAH POTTS
DRISCOLL FIRM, P.C.
7110 W. MAIN STREET
BELLEVILLE, IL 62223

SARAH REINHARDT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SARAH ROYSE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SARAH SAN FILIPPO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARAH SAN FILIPPO
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

SARAH SANGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SARAH SAYLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARAH SCARLETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SARAH SLAYTON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

SARAH SMITH
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

SARAH SOLIZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARAH SPRINGER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SARAH STONICHER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SARAH STONICHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SARAH TABOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SARAH TENIENTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARAH TERESA CANADA
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

SARAH TESTA
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SARAH THOMASON
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

SARAH TIMMONS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SARAH TINDALL
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

SARAH TOBIAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARAH TOWNSEND
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SARAH TRAVIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SARAH TRAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SARAH WEISS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SARAH WEYER
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

SARAH WHEELER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SARAH WHEELER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SARAH WHOBREY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

SARAH WILCOX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARAH WILLIAMS EST OF MATTIE WILLIAMS
BEVAN & ASSOCIATES LPA, INC.
C/O THOMAS BEVAN
6555 DEAN MEMORIAL PKWY.
BOSTON HEIGHTS, OH 44236

SARAH WINTNER
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA 91505

SARANDA MCNUTT
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

SARDAMA SINGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARENNA ARGUELLO
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

SARETTA TUCK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

SARGENT & LUNDY, LLC
55 E MONROE ST
CHICAGO, IL 60603

SARGENT & LUNDY, LLC
C/O ILLINOIS CORPORATION SERVICE C
801 ADLAI STEVENSON DR
SPRINGFIELD, IL 62703

SARH BELLINGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SARI COHEN
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

SARI SEIDEL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SARINA COOK
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

SARITA GUEVARA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SARITA MCCAWLEY
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

SARUXJIT HENRY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

SASHA LANDERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SASHAH AL CATANTII
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02814

SATARIA MCCOY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SATURNIA TOLEDO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SAUNDRA BEDFORD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

SAUNDRA CURRY
THE BENTON LAW FIRM, PLLC
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

SAUNDRA GREENE
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

SAUNDRA LEWIS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

SAUNDRA LYNCH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SAUNDRA MILLER
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL  62025

SAUNDRA PALLAS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SAUNDRA SAUNDERS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

SAUNDRA STARKS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

SAVANNAH COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SAVANNAH CURRIER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SAVANNAH THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SAVANNAH WAGNER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX  77010

SAVE MART SUPERMARKETS
ATTN CONSUMER RELATIONS
PO BOX 4278
MODESTO, CA  95352

SAVE MART SUPERMARKETS
C/O COGENCY GLOBAL INC
1325 J ST, STE 1550
SACRAMENTO, CA  95814

SAVE MART SUPERMARKETS, INC
PO BOX 4278
MODESTO, CA  95352-4278

SAVIITRI TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SAVITA SHARMA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SAVITRI SINGH
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

SAYLA HACHEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

SCAPA DRYER FABRICS, INC.

SCAPA NORTH AMERICA, INC.
111 GREAT POND DR
WINDSOR, CT  06095

SCAPA NORTH AMERICA, INC.
C/O CORPORATE CREATIONS NETWORK INC
6 LANDMARK SQ, 4TH FL
STAMFORD, CT  06901

SCAPA NORTH AMERICA, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

SCARLETT BEAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SCARLETT SAMS
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

SCARLETT WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SCARLETT WINFREE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SCELITA WEST
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SCHADEVERZEKERINGSMAATSCHAPPIJ
MAAS LOYD
C/O CLARK MICHIE LLP
ATTN B CLARK; C MICHIE
220 ALEXANDER ST
PRINCETON, NJ  08540

SCHADEVERZEKERINGSMAATSCHAPPIJ
MAAS LOYD
C/O MENDES & MOUNT LLP
ATTN E MCCABE; S ROBERTS; Z SHERMAN
750 SEVENTH AVE
NEW YORK, NY  10019-6829

SCHELLY SCHMITZ
DAVOONHEUEB, ESQ.
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SCHERR YUNG
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

SCHEVONNE BLUITT-HECHAVARRIA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SCHIFINI, JOSEPH EST OF JOYCE A SCHIFINI
MAUNE RAICHLE HARTLEY FRENCH & MUDD,
LLC
C/O T. BARTON FRENCH
1015 LOCUST STREET, SUITE 1200
ST. LOUIS, MO  63101

SCHNADER HARRISON SEGAL & LEWIS
ALICE S. JOHNSTON, ESQ.
120 FIFTH AVENUE SUITE 2700
PITTSBURGH, PA  15222-3001

SCHNEIDER ELECTRIC USA INC.
201 WASHINGTON ST, STE 2700
BOSTON, MA  02108

SCHNEIDER ELECTRIC USA INC.
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE  19808

SCHNEIDER ELECTRIC USA INC.
C/O CORPORATION SERVICE COMPANY
84 STATE ST
BOSTON, MA  02109

SCHNUCK MARKETS, INC.
11420 LACKLAND RD
PO BOX 46928
SAINT LOUIS, MO  63146-3559

SCHULER INC.
7145 COMMERCE BLVD
CANTON, MI  48187

SCHULER INC.
C/O ANGELA SCHULER
26330 LITTLE MACK
SAINT CLAIR SHORES, MI  48081

SCHUWONDA MCKINNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SCHWABE WILLIAMSON & WYATT
C/O JEFFREY EDEN
PACWEST CENTER
1211 SW FIFTH AVENUE SUITE 1900
PORTLAND, OR  97204

SCHWABE, WILLIAMSON & WYATT, P.C.
JEFFREY S. EDEN
ANDREW J. LEE
1211 SWFIFTH AVENUE, SUITE 1900
PORTLAND, OR  97204

SCHWEGMANN WESTSIDE EXPRESSWAY,
INC.

SCOTT GRAHAM, ESTATE OF PATRICIA
GRAHAM
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX  77389

SCOTTYE SAUL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SEALETA BATES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SEAR, ROBUCK AND CO.
3412 DEMETROPOLIS RD
MOBILE, AL  36693-4642

SEARS HOLDING CORPORATION
3333 BEVERLY RD
HOFFMAN ESTATES, IL  60179

SEBRENA BLAYDE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SEEKONK SUPPLY, INC.
72 FALL RIVER AVE
REHOBOTH, MA  02769

SEEKONK SUPPLY, INC.
C/O MATTHEW QUIRK
2 HONEY SUCKLE RD
REHOBOTH, MA  02769

SELENA AVERY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

SELENA BAILEY
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

SELENA DEMMONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SELENA GUINN
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

SELENA KILGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SELENA NELSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SELENA NELSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SELENA WALKER
ONDERLAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

SELESIA SIMON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SELESTER MORRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SELINA FERNLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SELINA MCCLAIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SELINA MONTANEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

SELINA SWAIM
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

SELINE HENRYHAND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SELMA BERGMAN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

SELMA COCKRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SELMA TREVINO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SENA LUTTRELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SENAIDA NAVARRO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SENNIE PAYNE-THOMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SENTRY INSURANCE, A MUTUAL COMPANY
C/O RIVKIN RADLER LLP
ATTN BRIAN R ADE
COURT PLAZA S, W WING 21 MAIN ST STE 158
HACKENSACK, NJ  07601

SENTRY INSURANCE, A MUTUAL COMPANY
C/O RIVKIN RADLER LLP
ATTN PAUL GORFINKEL
926 RXR PLAZA
UNIONDALE, NY  11556

SENTRY INSURANCE, A MUTUAL COMPANY
C/O STEVENS POINT – DIVISION STREET
ATTN SHANNON NETZINGER
1800 N POINT DR  PO BOX 8016
STEVENS POINT, WI  54481

SEPHORA USA, INC.
845 MARKET ST, STE 241
SAN FRANCISCO, CA  94103-1926

SEPTEMBER GRAHAM
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SEQUOIA VENTURES, INC.
2800 SAND HILL RD, STE 101
MENLO PARK, CA  94025

SEQUOIA VENTURES, INC.
C/O UNITED AGENT GROUP INC
3411 SILVERSIDE RD
TATNALL BLDG 104
WILMINGTON, DE  19810

SEQUOIA VENTURES, INC.
C/O UNITED AGENT GROUP INC
4640 ADMIRALTY WAY, 5TH FL
MARINA DEL REY, CA  90292

SERA COLATA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SERA COLATA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SERAH STEWART
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

SERAH STEWART
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

SERENA HAYDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SERENA ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SERENA WRIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SERENA WRIGHT
HEARD LAW FIRM, PLLC
2925 RICHMOND AVE. SUITE 1550
HOUSTON, TX  77098

SERITA BRYAN
FEARS NACHAWITKIN LAW FIRM
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SETH DUVALL
FEARS NACHAWATI, PLLC
C/O DARREN MCDOWEL
5473 BLAIR ROAD
DALLAS, TX  75231

SEUNG HONG
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

SF&B COLORMATES CORP.
1555 S DUPONT AVE
ONTORIO, CA  91761

SHABA DURAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SHABRADIA HALL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SHACOYA KEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHADA KAEO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHADEE STENSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHADEZ BROOKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHADRA WALLACE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHADRA WALLACE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

SHADRIEL WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHAHEDA CHOWDHURY
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

SHAHEDA CHOWDHURY
WILLIAMS KHERKHER HART BOUNDAS, LLP
8441 GULF FREEWAY, SUITE 600 CUBBERLY,
WALT BRAHMBHATT, SEJAL K BOUNDAS,
JOHN T
HOUSTON, TX  77017

SHAHIDA BEGUM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHAHZADEE ENGELS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHAIRA KHAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SHAISTA KHALID
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SHAKEDRA ANDREWS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHAKEITA KEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHAKIA DIAZ-CRUZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHAKIA HOLLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHALANDA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHALAYA BUTLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHALEILAH STEVENSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

SHALISSA JACKSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SHALONDA OYEBAMIJI
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ  08002

SHAMAE ABNEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SHAMEEM SIDDIQUI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHAMEKIA BRITTEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHAMIA CUMMINGS
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

SHAMIKA GORDON
LAW OFFICE OF ROGER "ROCKY" WALTON, P.
C. 2310 WEST INTERSTATE 20, SUITE 200
WALTON, ROGER "
ARLINGTON, TX 76017

SHAMONDA OWENS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

SHANA BRACEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANA MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHANA STUART
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHANA WINTERS
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

SHANAY COOKS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SHANDA MCCLENDON
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH 70130

SHANDA RISNER
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

SHANDEE HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANDELLE GRAHAM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SHANE MORRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHANECA GOLDMAN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHANEDRA WASHINGTON
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

SHANEE MCKENNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANEITA ALLEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHANEKA ALLEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHANETTA ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANETTE MAYNOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANICE ALEXANDER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANIKA PIERCE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHANIQUA GUILLORY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANIQUA SEWELL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SHANITY HYMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNA CAMPBELL
ROBERT J. DEBRY & ASSOCIATES
4252 SOUTH 700 EAST
SALT LAKE CITY, UT 84107

SHANNA GOODE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

SHANNA MCCOY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHANNA MCGEE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

SHANNA MOORE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SHANNA MORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNA SULLIVAN
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

SHANNA WIGGINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON ANDERSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SHANNON BECK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SHANNON BLUMENFELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON BOROWICZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON CAMPBELL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SHANNON CARREIRO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHANNON CLEVELAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHANNON CORNETT
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

SHANNON COUCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON CRUMM
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHANNON HALL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SHANNON HANLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHANNON HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON HOPKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHANNON HUCKABY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON HUFFINE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHANNON KENNEDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON KHOSRAVI
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHANNON KLINKHAMMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON LEEBERN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON LEHMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON LUTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON MAZZEO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHANNON MCCOTTER
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37203

SHANNON MCGOWAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHANNON MILLING
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

SHANNON MILLING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON MOHLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHANNON MONAHAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILSON, MICHAEL A.
BUFFALO, NY 14202-3725

SHANNON MONTAGUE
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

SHANNON MOODY
LAW OFFICE OF CHARLES H JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN 55112-5060

SHANNON MULVHILL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHANNON MULVIHILL
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

SHANNON NEILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHANNON PATTERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON PERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON RAMSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON RENDA
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

SHANNON RICHARDS
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL 33131

SHANNON ROBERTSON
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

SHANNON RODRIGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON ROGERS ESTATE OF JACK
GARRISON
C/O MICHELLE C. MURTHA
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

SHANNON SANDERS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

SHANNON SANTIAGO
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

SHANNON SASALA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SHANNON SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON SELLERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON SICKLES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHANNON SISK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHANNON STOCKTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHANNON TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON TURNER
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

SHANNON VANDERBUNTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON WATSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANNON WELLS
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

SHANQUITA JOSHUA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

SHANTA CRUZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANTA MILES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANTA THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHANTAIN BOLDS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHANTAL LAMAQUE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHANTAL LAMAQUE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

SHANTELL KAAUWAI
HELMSDALE LAW, LLP
6 CONSULTANT PL., SUITE 100-A
DURHAM, NC 17707

SHANTERIA WILSON
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

SHAPHONIA HARDY
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

SHAQUELLA BUTLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARA CRANE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARA MATTOX
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

SHARALYN KING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARAN BARNHART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARELL JUDGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHAREN CASON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHAREN CODDINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHAREN DAVENPORT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SHARHONDA SNELLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARI BRANHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARI CONDON
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

SHARI DEZEN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

SHARI GAINES
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

SHARI KETCHUM
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SHARI MCLOUGHLIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SHARI MCLOUGHLIN
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

SHARI PLUNKETT
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

SHARI RANSOM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARI SOYKA-WELLES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARI STRAUBE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

SHARI VINCENT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SHARI WATKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARI WINGFIELD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARIF HARDISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHARINESE FRANKLIN-JACKSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SHARITA CANNON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHARITY HARTZELL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SHARKEA HICKS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SHARLA MURRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARLA WALTERMIRE
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

SHARLENE NUSBAUM
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SHARLENE WOOD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHARLINDA ROSS
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

SHARLINE JONES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHARLYN WALL
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SHARMAN CRADDOCK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SHARO SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHAROL HARRIS
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN  55404

SHAROLYN CLAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON ADAMS
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
HAUER, STACY
ST. PAUL, MN  55101

SHARON ALBERTS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SHARON ALLEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHARON ALLEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON ANDERSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

SHARON ANDREOTTI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

SHARON APPINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON ARNOLD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHARON AZEVEDO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHARON AZEVEDO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON BALL
FITZGERALD LAW GROUP, LLC
120 EXHANGE STREET, SUITE 200
FITZGERALD, KEVIN M
PORTLAND, ME  04101

SHARON BAXTER
LEVIN PAPANTONIO, P.
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

SHARON BEATY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON BEAUCHAMP
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SHARON BEGAY
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

SHARON BELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON BELLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON BENNETT GRIMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON BENTFORD
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SHARON BERGER
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

SHARON BISHOP
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SHARON BLANCHARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON BLANTON
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC 1701 N. MARKET STREET
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX  75202

SHARON BODKIN
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

SHARON BOWENS
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN  37219

SHARON BOWENS
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

SHARON BRADY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

SHARON BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON BROWN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SHARON BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON BROWN
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

SHARON BRUNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON BRYANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON BUCKNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON BUMPUS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON BURGIO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SHARON BURNS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON CALDWELL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

SHARON CALVO
OSBORNE & FRANCIS LAW FIRM PLLC
433 PLAZA REAL, SUITE 271
BOCA RATON, FL  33432

SHARON CAMPBELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHARON CARPENTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON CASERTA
LEVIN PAPANTONIO PROCTOR BUCHANAN O'BRIEN BARR &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

SHARON CHAPMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON CHEVALIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON CHEZEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON CLARY-JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON CLELLAND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON COBLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON COLELLA
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
SALGER, SARA M MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SHARON COLEMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON CONLON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON COOK
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA 91505

SHARON COOPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON COOPER
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

SHARON COOPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON COOPER
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

SHARON COUZIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON CRAMER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

SHARON CRIADO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON CROCKETT-TURNER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SHARON CROOKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON CROSBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON CROWE
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

SHARON CRUMP
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON CUNNINGAN-WILSON
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA 19428

SHARON CURRY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SHARON CURTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON DAILEY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

SHARON DALTO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON DANIEL
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

SHARON DANIEL
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
SMITH, D. NEIL JOHNSON, CHRISTOPHER R.
AUSTIN, TX 78746

SHARON DANIELSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHARON DAVIS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

SHARON DICESARE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON DORSA
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

SHARON DOWD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON DRAGAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SHARON DUNCAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON DUTCH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHARON DUTCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON DYSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON EAGLIN
THE LEVENSTEN LAW FIRM, P.C.
1420 WALNUT STREET, SUITE 1500
PHILADELPHIA, PA 19102

SHARON EASTMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON EIFER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON ENDICOTT
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

SHARON EUREKA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON FAGUNDO
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

SHARON FALZONE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

SHARON FAN
CORRIE YACKULIC LAW FIRM, PLLC
110 PREFONTAINE PLACE SOUTH, SUITE 304
YACKULIC, CORRIE
SEATTLE, WA 98104

SHARON FANNON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON FARR
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SHARON FETTERS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHARON FISHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON FISHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON FRANK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON FRENCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON FRONCHECK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON GAUTHIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON GIBER
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

SHARON GIBSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SHARON GILL
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

SHARON GLADSON
DALIMONTE RUEB, LLP
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

SHARON GOLDABER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHARON GOLDABER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON GRADDY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

SHARON GREENE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON GREGORY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON GRIFFIN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

SHARON GRUBB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON GUSTAFSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHARON GUSTAFSON, JENNIFER WHITNEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHARON HACKERMAN
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA  19428

SHARON HAFFNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON HAINES
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

SHARON HALE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SHARON HALL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

SHARON HANCOCK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHARON HARDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHARON HARDIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON HARROW
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHARON HARROW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON HATCH
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SHARON HAWKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON HAYES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
VASSIL, EMILY
ALEXANDRIA, VA  22311

SHARON HAYES
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

SHARON HAYES
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

SHARON HAYES
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

SHARON HAYES
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

SHARON HAYES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON HEIDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON HEINEMANN
GORI JULIAN & BARNES
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SHARON HELTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON HICKS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SHARON HILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON HILLMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON HOPE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHARON HOPKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON HUDSON-NEVEU
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SHARON HUGHES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON IRBY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SHARON JACKSON
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

SHARON JANN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHARON JOHNSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SHARON JOHNSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SHARON JOHNSON
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

SHARON JOHNSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHARON JOHNSON
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
EPHRON, MELISSA
HOUSTON, TX  77098

SHARON JOHNSTON
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

SHARON JOLLY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

SHARON JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON JONES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

SHARON JONES
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

SHARON KAML
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON KATH
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

SHARON KAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHARON KELLER
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

SHARON KENNEDY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

SHARON KERNER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHARON KLEIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON LAICHE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHARON LAICHE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON LAIRD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHARON LANDRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON LASH
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SHARON LAWTON-MINETTI
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHARON LEES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHARON LEWIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHARON LIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON LLOYD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON LYONS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

SHARON MACKEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON MAGUIRE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SHARON MARCHESE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

SHARON MARTENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON MATNEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SHARON MATTHEW
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD MCDOWELL, DARREN
LUFF,
PATRICK - PLUFF2FNLAWFIRM.C
DALLAS, TX 75231

SHARON MAUER
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

SHARON MCBEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON MCCABE-GERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON MCCALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON MCCLELLAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON MCCLOUD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON MCDONALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON MCPHERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON MEADOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON MENG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON MESSER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON MOERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON MOLLOY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON MOLLOY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON MONAHAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHARON MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON MORRIS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SHARON MOSKOWITZ
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T MATTHEW
BRASLOW
CONSHOHOCKEN, PA 19428

SHARON MUNOZ
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

SHARON MURPHY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHARON MURPHY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SHARON MURPHY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

SHARON MURPHY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON MURRAY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SHARON NEUMANN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SHARON NIEHAUS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON NISWONGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON NOBLES
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

SHARON NORTHROP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON NORTHUP-DALTON
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

SHARON NOWLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON NUTGRASS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON OBRIEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHARON OCONNOR
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SHARON OLDES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON OLSEN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SHARON OSTROSKI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHARON OWENS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON OWENS
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN 55404

SHARON PACE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SHARON PAKAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHARON PAPICH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHARON PAPICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON PARKE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHARON PARKMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON PEDERSEN
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

SHARON PERKINS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHARON PERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON PETALOUS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C. 218 COMMERCE STREET
ROBINSON, JR., MARK P.
MONTGOMERY, AL 36104

SHARON PETERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON PIERCE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SHARON PIERCE
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

SHARON PIKE
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX 77002

SHARON PINKERTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHARON PINKOSKI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SHARON PITTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON PLATH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHARON POLAND
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

SHARON POPE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON POPOV
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

SHARON PREJEAN
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN 46204

SHARON PREJEAN
DELISE & HALL
528 W. 21ST AVENUE
HALL JR., ALTON J.
COVINGTON, LA 70433

SHARON PROPST
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHARON PULLEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SHARON RADER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

SHARON RALEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SHARON RAMBO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON RATCLIFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON RAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON REYNOLDS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHARON REYNOLDS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON RHYMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON RICHARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON ROLLINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON ROWE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

SHARON ROY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHARON RUBIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON RUMMELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON SADLER
CORRIE YACKULIC LAW FIRM, PLLC
110 PREFONTAINE PLACE SOUTH, SUITE 304
YACKULIC, CORRIE
SEATTLE, WA 98104

SHARON SANCHEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON SANDAGE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHARON SAUNDERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON SCHMITT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHARON SCHROER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

SHARON SCHUMACHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON SEARS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHARON SEMONES
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SHARON SENNET
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON SHALHOOB
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON SHOOK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHARON SIMMONS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SHARON SIMMS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

SHARON SIMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON SIMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON SINGLETON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHARON SINISH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SHARON SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHARON SMITH
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL 33301

SHARON SMITH
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN 55404

SHARON SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHARON SMITH
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SHARON SNYDER
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX 77002

SHARON SNYDER
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

SHARON SOUTHWORTH
GOLDENBERG HELLER & ANTOGNOLI, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SHARON SOVINSKI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SHARON SPINKS
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX  77389

SHARON STACY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHARON STAFFORD
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SHARON STEPHANSEN
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA  91505

SHARON STEPHENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON STEPPERT
PETERSON & ASSOCIATE, P.C.
801 W. 47TH STREET, SUITE 107 PETERSON,
DAVID M. CLEVENGER, NICHOLAS S.
KANSAS CITY, MO  64112

SHARON STIDHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON STODDARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON STOIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON STRUCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON STUREY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

SHARON TATE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON TAYLOR
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

SHARON TERRY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SHARON TERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON TERRY
RILEYCATE, LLC
11 MUNICIPAL DRIVE, SUITE 200
FISHERS, IN  46038

SHARON THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON THOMAS
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

SHARON THORP
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHARON TITUS
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL  35205

SHARON TRAVE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

SHARON TURLEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SHARON TURNER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

SHARON TURNER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

SHARON VANDAVEER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SHARON VANNESS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON VASSER
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

SHARON VATNE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON WALKER
NAPOLI SHKOLNIK, P.A.
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SHARON WARREN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON WASHINGTON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SHARON WASHINGTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON WATSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON WEATHERLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARON WEATHERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON WEBER
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

SHARON WEEKS
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

SHARON WEIDE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHARON WESTMORELAND
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SHARON WHITE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SHARON WHITMAN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

SHARON WIESNER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

SHARON WIGGINS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

SHARON WILDMAN
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL  60602

SHARON WILDMAN
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL  60601

SHARON WILLIAMS
ALLAN BERGER AND ASSOCIATES
4173 CANAL STREET
GEIGER, ANDREW
NEW ORLEANS, LA  70119

SHARON WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON WILLIAMSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON WIMBLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

SHARON WOOLFOLK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON YORK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARON YOUNG
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

SHARON YOUNG
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

SHARON YTELL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SHARON ZIEMBRA
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

SHARON ZIMMER
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY  10016

SHARONDA CALDWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARONETTE LEONARD
LEON L. ANTONIO. BROWN VICTOR
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

SHARRIE YOUNG
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SHARRITTA BOWENS
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

SHARRON BRUEMMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARRON HERRING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARRON MADSEN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SHARRON MILLER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SHARRON MUSIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARRON ROGERS
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

SHARRON TRIMMER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SHARRON WARD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SHARTEEN VIERA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARVAT MEGHAED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARYL HEWITT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHARYN BORTLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHARYN CLIFFORD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHARYN LYDEN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SHARYN PIERCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHARYN SANTEL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SHARYN VAN DERVORT
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

SHARYN WINGATE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SHARYN WINGATE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHASHI MALIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHASHONNA BALKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHASTA HARVEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHATEMA BROUGHTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHAUN FREEBURG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHAUN KOTLEWSKY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHAUNA BERSON
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC  29201

SHAUNA BRADSHAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHAUNA BURHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHAUNA COLLEY
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

SHAUNA FRASURE
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL 62025

SHAUNA HERRING
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHAUNA PEASE
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

SHAUNDRA LILLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHAUNIEA GREGORY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHAUNTEL WESTBROOK
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

SHAUNTIA CHANDLER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

SHAUNTOY HARRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHAVON CHERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHAVON WINTERS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SHAVONDA WAVERLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHAVONNE WILLIAMS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SHAVONNE WYCKOFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHAVONTAIE BROUSSARD
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA 70062

SHAVONTAIE BROUSSARD
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA 70130

SHAWN ANTHONY-MORTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHAWN BRADY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHAWN CLARK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SHAWN DAVIS
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

SHAWN DEMOSS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

SHAWN HAINES
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SHAWN JOHNSON & HOLLY JOHNSON
WEITZ & LUXENBERG
C/O MARK BRATT
1880 CENTURY PARK EAST, SUITE 700
LOS ANGELES, CA 90067

SHAWN SKELF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHAWN WILLS
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
IHRIG, CHAD E.
AUSTIN, TX 78746

SHAWNA BISHOP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHAWNA CUFF
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SHAWNA CURRAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHAWNA ENGELSMAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SHAWNA HAMBY
ONDERLAW, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

SHAWNA HAYDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHAWNA HINTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHAWNA KISER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHAWNA KLINGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHAWNA RUSSO
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

SHAWNA TERRY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

SHAWNE CHOATE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

SHAWNEL LOVE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

SHAWNNESSY WEBSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHAWNTEL WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHAY AMBURN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHAYLA PORTER
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

SHAYLYNN MORGAN
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

SHEELA NARASIMHAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SHEELA SOLANKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEENA GARDNER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHEENA HORSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEENA KIMMERLING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEENA SMITH-BROWN
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

SHEENA STOLLER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

SHEENA WHITE
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL 60601

SHEENAE GRINAGE
PRIBANIC & PRIBANIC, LLC
1735 LINCOLN WAY
WHITE OAK, PA 15131

SHEILA AMRICH
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

SHEILA BAIZE
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

SHEILA BARNES
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

SHEILA BATTLE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

SHEILA BEAL
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

SHEILA BEASLEY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

SHEILA BIRDWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHEILA BONTRAGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHEILA BOONE
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

SHEILA BRADY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHEILA BROWNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHEILA BRUNO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SHEILA BURKE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SHEILA BUTTOR
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SHEILA CHASON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHEILA COHEN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

SHEILA COLLINS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

SHEILA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHEILA DONOHOE
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

SHEILA DUKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHEILA FINDLAY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SHEILA FRITZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHEILA GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHEILA GILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHEILA GLASER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHEILA GLOVER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX  77017

SHEILA GOODMAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SHEILA GOODWIN
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

SHEILA GRANT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHEILA GREVE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SHEILA GREVE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHEILA GRIFFIN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

SHEILA GULLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHEILA HENSELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHEILA HITCHCOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHEILA HOFFMAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SHEILA HOINES-MEAD
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000
NEW ORLEANS, LA 70130

SHEILA HORWITZ
THE DUGAN LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SHEILA ICKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA JAMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA JOHNSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE
PENSACOLA, FL 32502

SHEILA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA KIDD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA KING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA KIRBY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SHEILA LANIER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ, PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE
PENSACOLA, FL 32502

SHEILA LEVY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHEILA LEVY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY, AL 36104

SHEILA MALLOY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHEILA MALLOY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY, AL 36104

SHEILA MANGOINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA MANNING
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

SHEILA MATHAT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA MAXWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY, AL 36104

SHEILA MCCONKEY-LONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA MCGOVERN
EISENBERG, ROTHWEILER, WINKLER EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD A.
PHILADELPHIA, PA 19103

SHEILA MCLEOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G. MONTGOMERY, AL 36104

SHEILA MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA MINOR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHEILA PEACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA PEARYER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY 01001

SHEILA PITTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA RANSOM
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
JOHNSON, MICHAEL K.
MINNEAPOLIS, MN 55402

SHEILA RANSOM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA RANSOM
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

SHEILA REVELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHEILA RICHARDSON
ONDERLAW, LLC
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY 01174

SHEILA RIVERA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHEILA ROGERS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHEILA ROGERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHEILA ROY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA SACKS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

SHEILA SAUER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHEILA SCOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHEILA SIMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA SIRMAN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
SALGER, SARA M MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SHEILA SNUIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHEILA SPITZ
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

SHEILA STUTES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA SUTTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHEILA TATE
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

SHEILA TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA TEMPCHIN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SHEILA WILLIAMS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SHEILA WILLIAMS-SCHMIDT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEILA WINFIELD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHEILA YODER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHEILA ZADEKAS
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY 10016

SHEILAH WASHINGTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SHEILIA PARKISON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHEILLA CURTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEKEYIA WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELA SIMMONS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SHELBA CASEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHELBA HAHN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHELBA SELLERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHELBA WITHERINGTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SHELBY BERGERON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELBY FITE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHELBY GRAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHELBY KELLER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHELBY MARTINEZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

SHELBY NIXON
THE PENTON LAW FIRM
503 GEORGIA AVENUE
BOGALUSA, LA 70427

SHELBY PAYNE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHELBY SMITH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHELBY SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHELBY STAHL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELBY WELDON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SHELDA WALLACE
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

SHELDON RILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELIA BARLOW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHELIA BEASLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHELIA BISSESSAR
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

SHELIA BLAND
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHELIA BOBO
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SHELIA BOZEMAN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SHELIA BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHELIA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELIA BROWN
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

SHELIA BUTTOR
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

SHELIA BUTZOW
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

SHELIA COZART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELIA DAILEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD MCDOWELL, DARREN
LUFF,
PATRICK - PLUFF2FNLAWFIRM.C
DALLAS, TX 75231

SHELIA DOYLE WATTS
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL 33602

SHELIA DUNN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHELIA DUNN
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

SHELIA DUNN
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

SHELIA DUNN
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

SHELIA HALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHELIA HARRIS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

SHELIA HARRIS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA 92606

SHELIA HARRIS
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA 30311

SHELIA HAYMAN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

SHELIA HEADD
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

SHELIA HERMON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHELIA HICKERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELIA JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELIA JOHNSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHELIA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET JAMES, CHARLES
MONTGOMERY, AL 36104

SHELIA JOHNSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SHELIA JOHNSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

SHELIA JOHNSON
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

SHELIA JOHNSON
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

SHELIA LAFFERTY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHELIA LARSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELIA MADISON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

SHELIA MCDONALD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHELIA MORRISON
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

SHELIA NEEDHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELIA NORRIS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SHELIA PERRAULT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHELIA RAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELIA READDY
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA 30060

SHELIA READDY
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

SHELIA SYKES
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

SHELIA SYX
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHELIA SYX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHELIA THOMPSON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SHELIA TILLMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHELIA TOLIN
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL  35205

SHELIA WILSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHELINA MADDREY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHELL CHEMICAL COMPANY
910 LOUISIANA ST
HOUSTON, TX  77002-4916

SHELL CHEMICAL COMPANY
C/O SECRETARY OF STATE
TOWNSEND BLDG, STE 4
DOVER, DE  19901-1234

SHELL OIL COMPANY
910 LOUISIANA ST
HOUSTON, TX  77002-4916

SHELL OIL COMPANY
C/O THE CORPORATION COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

SHELLA MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHELLE VAN HOFWEGEN
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES
L
MIAMI, FL  33131

SHELLENIA SIMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHELLEY BABAUTA
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS  66211

SHELLEY BABAUTA
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SHELLEY BEARDSLEY
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

SHELLEY BERKLAND
HELVEY LAW
2735 FIRST AVENUE SE, SUITE 101
CEDAR RAPIDS, IA  52402

SHELLEY BERKLAND
SHINDLER, ANDERSON, GOPLERUD & WEESE
P.C.
WEST DES MOINES, IA  50265-5749

SHELLEY GUARDADO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHELLEY HALIFAX
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

SHELLEY KING
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL  60602

SHELLEY LINDSAY
MEDLEY LAW GROUP
PO BOX 1724
HATTIESBURG, MS  39401

SHELLEY LINDSAY
TALMADGE BRADDOCK
PO BOX 1419
BILOXI, MS  39533

SHELLEY MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHELLEY MURPHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHELLEY SHABAZZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SHELLEY SHABAZZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHELLEY SWEERE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHELLEY THOMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHELLEY WARREN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHELLEY YANDELL
BOUNDS LAW GROUP
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SHELLEY ZALKIND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHELLI GREENLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHELLI OLSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SHELLI WALTERS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

SHELLI WHEELER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHELLIE OSHAUGHNESSY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHELLIE ROWLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELLIE SILVA
COHEN, PLACITELLA & ROTH
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ 07701

SHELLKILA LAWRENCE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

SHELLY BAKER-LADD
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

SHELLY BELLOMA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELLY BROTHERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELLY CARDELLA
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

SHELLY CARR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELLY CORTEZ
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SHELLY CROLLARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHELLY HAMMOND
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX 75202

SHELLY HAYS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHELLY HEUERTZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SHELLY KING
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHELLY KLINE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHELLY KUMP
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

SHELLY LADD
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ 08817

SHELLY MARONEY
LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO 64067

SHELLY MCKEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHELLY ORTEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELLY PUSHARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHELLY SCHWALBACH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHELLY THOMAS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHELSEA CHAVEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHEMEKA COLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHENDRELL KNIGHT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHENIEKA JACKSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

SHENINE SUTHERLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHENIQUA DAVIS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SHENITA ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHENNA BARNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHEREE GIBBS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHEREE MCKINLEY
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

SHEREE PEOPLES
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

SHEREE STRONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERI BARNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHERI BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHERI COE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHERI FOSTER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SHERI FOWLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHERI GENN
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

SHERI JOHNSTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERI MILLS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHERI MORALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHERI REINSTEDLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERI ROE
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

SHERI SHEPARD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHERI SINOPOLI
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SHERI TALBOTT
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SHERI VANCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERI VENTRICE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHERIAN GROOMS
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

SHERICA DAVIS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SHERICA DAVIS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, MARK
DALLAS, TX 75202

SHERIDY WALKER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SHERIE SPENCER
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH 70130

SHERILL MCCLUER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SHERILYN KOUPA
WALTON TELKEN FOSTER, LLC
241 N. MAIN ST.
EDWARDSVILLE, IL 62035

SHERILYN THURSTON
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

SHERITA CHAVIS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SHERITA WILLIAMS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

SHERLAND GARNER
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA 19103

SHERLEEN ORTIZ
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
JASINSKI, MATHEW P.
HARTFORD, CT 06103

SHERLEY KRUPP
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHERLEY SUNARJO
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

SHERLIE PARKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHERNIKKA SIMMONS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

SHERON CHRUCH
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37203

SHERON JORDON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERONDA AUSTIN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

SHERREE HENRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHERREL ODONNELL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SHERRELLE HARVEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHERRI BRYANT AND MARK BRYANT
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX 75202

SHERRI BRYANT
SERLING & ABRAMSON, P.C.
C/O ERIC B. ABRAMSON
280 N. OLD WOODWARD AVENUE, SUITE 409
BIRMINGHAM, MI 48009

SHERRI CASEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHERRI COSTANTINO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHERRI COUGHLIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SHERRI DEHATE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHERRI DIEU-STEELE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SHERRI DUPART
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
ASLAMI, SOPHIA M. ALEXANDER, MARY E.
SAN FRANCISCO, CA 94104

SHERRI EPLIN
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

SHERRI EPLIN
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
ROACH, NELSON J. JOHNSON,
CHRISTOPHER R.
AUSTIN, TX 78746

SHERRI ESPOSITO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRI EVERETT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SHERRI FITZHUGH
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

SHERRI FREDERICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHERRI FROST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRI GENDELMAN
GEOFFREY B. GOMPERS & ASSOCIATES, P.C.
TWO PENN CENTER, SUITE 1850
GOMPERS, GEOFFREY B.
PHILADELPHIA, PA 19102

SHERRI GENDELMAN
JEFFREY R. LESSIN & ASSOCIATES, P.C.
1515 MARKET STREET, SUITE 714
LESSIN, JEFFREY R.
PHILADELPHIA, PA 19102

SHERRI GERSIN
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX 77002

SHERRI GRAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHERRI GUERRA
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

SHERRI HARPER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SHERRI HUTSLER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SHERRI JOHNSON
NAPOLI BERN RIPKA SHKOLNIK &
ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

SHERRI KANTIS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHERRI KANTIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRI LEISCHNER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SHERRI LISKEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHERRI LISKEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRI MCELROY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

SHERRI NICOL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRI NORRED
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

SHERRI ODOM ESTATE OF JAMES
MCCORMICK
BEASLEY ALLEN
C/O CHARLIE STERN
218 COMMERCE STREET
MONTGOMERY, AL 36104

SHERRI OKELLEY
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

SHERRI RAZOUK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHERRI REDDIX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRI SANDERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRI SCHUT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHERRI SCHUT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRI SHAHZAD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SHERRI SHEPHERD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRI STEWART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRI STOUT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERRI SUNDERMAN
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

SHERRI TENHOUTEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHERRI TIPPETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRI WRIGHT
JACOBS & CRUMPLER, P.A.
2 EAST 7TH STREET SUITE 400
WIMINGTON, DE  19801

SHERRI WRIGHT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
SELDOMRIDGE, JEFF T.
ORANGE, VA  22960

SHERRICE EDWARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRIE BAKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHERRIE BOYD
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

SHERRIE FAVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRIE GLORIA
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

SHERRIE HASCALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRIE HOWARD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SHERRIE HOWARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERRIE KAKOURIS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SHERRIE MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRIE SPANN
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

SHERRIE STACY
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

SHERRIE STACY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

SHERRIE WEBB
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

SHERRIE WOODHAM
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SHERRIE WOODHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERRIL YODER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SHERRILL BAGGETT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHERRILL MCKINNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHERRILL PATTERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRION WALTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERRON DUCKSWORTH
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

SHERRON WARD
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHERRON WARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERRY ALBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY ALEXANDER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

SHERRY ARMS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

SHERRY BAILEY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

SHERRY BAILEY
BURNS CHAREST LLP
500 NORTH AKARD STREET, SUITE 2810
COX, MARK
DALLAS, TX  75201

SHERRY BALDWIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY BENDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERRY BENIGNO, PEGGY BESHEARS,
LORA BOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERRY BENIGNO, PEGGY BESHEARS,
LORA BOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY BENIGNO, PEGGY BESHEARS,
LORA BOR
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

SHERRY BERKE
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

SHERRY BONEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SHERRY BOULER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERRY BOULER
PORTER & MALOUF, PA
P.O. BOX 12768
HARRIS, LAUREL LI
JACKSON, MS  39236-2768

SHERRY BURGESS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY CAMP
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SHERRY CANTRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERRY CARREON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY CHAPMAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SHERRY CHURCHILL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SHERRY CLARK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHERRY COULTER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHERRY COULTER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SHERRY CROOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY CUSANELLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY DAVIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SHERRY DODD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY FAULKNER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SHERRY FAUST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHERRY FLOWE
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHERRY FRANKLIN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV  26501

SHERRY FULLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHERRY GELBKE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SHERRY GERRARD-KOENIG
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

SHERRY GOEDEL
DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, STE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

SHERRY GRAY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

SHERRY GRIMSLEY
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

SHERRY GRIMSLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

SHERRY HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY HANSON
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

SHERRY HARRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY HART
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

SHERRY HART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY HARTLEY
VAUGHAN LAW FIRM, P.C.
2211 NORFOLK STREET, SUITE 220
VAUGHAN, JEFFREY R.
HOUSTON, TX  77098

SHERRY HINES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SHERRY HORNBACHER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SHERRY HURLEY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA, PA  19102

SHERRY HURST
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

SHERRY IVORY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERRY JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY KEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERRY KOBEL
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

SHERRY LANGLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHERRY LESTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHERRY MAYBERRY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SHERRY MILLER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SHERRY MORO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

SHERRY NAQUIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERRY NEW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRY NG
SOUMILAS, CHARONIK, PERSTEIN
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SHERRY ORDONEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SHERRY PAPPAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SHERRY PAULEY
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

SHERRY PETERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRY PORTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHERRY POTTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRY POWELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHERRY POWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRY RICE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHERRY RILEY
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

SHERRY ROBINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRY ROSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRY ROTH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRY SHIPLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRY SKORUPA
SAUNDERS & WALKER, P.A.
P.O. BOX 1637
SAUNDERS, JOSEPH H.
PINELLAS PARK, FL 33780-1637

SHERRY SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRY SMITH
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SHERRY SMITH
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, MARK
DALLAS, TX 75202

SHERRY SMITH
JUSTINIAN & ASSOCIATES PLLC
6228 BANDERA ROAD
SAN ANTONIO, TX 78238

SHERRY SPENCER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHERRY STANLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHERRY TABOR
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL 60601

SHERRY TERFLINGER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHERRY TRENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHERRY WALLACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHERRY WEAVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHERRY WHITE AND DANIEL D. WHITE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

SHERRY WICKER
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
GOFF, JOSEPH L
SAN FRANCISCO, CA 94111

SHERRY WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY WILSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHERRY WILSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

SHERRY WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY WISE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY WOODALL
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

SHERRY WULF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY YOUNG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERRY YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY YOUNG
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

SHERRY ZAMORA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRY ZIMBARDI
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA  92606

SHERRY ZIMBARDI
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

SHERRYANN ROUSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERRYANNE RAMOS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SHERRYE NELSON
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

SHERRYLEE GREAVES
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

SHERRYLLYNNE BAYKAL
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

SHERYL ASHBY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

SHERYL BARTLEY
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

SHERYL BEELER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERYL BLANCHETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERYL BOUGHTER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SHERYL BUTLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERYL CHRYSLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERYL FLANAGAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

SHERYL FOGLE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX  77010

SHERYL GASKIN
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

SHERYL HUNDLEY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

SHERYL JONES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SHERYL JULIAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERYL KRAWCZYK
KLINE & SPECTER
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

SHERYL LAMBIE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SHERYL LAMBIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERYL LAUGHRUN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

SHERYL MACDOUGAL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SHERYL MCGARTH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERYL NEWMAN-OVERTON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

SHERYL SCHMEAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERYL TEMPLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERYL TENNYSON
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

SHERYL WADE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX  75231

SHERYL WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHERYL WILLINK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERYL WILLINK
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL  33301

SHERYLE ALDRICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHERYLL HARPER
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

SHERYLL KEIHN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHEVONE HARRIS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SHIELA BROWN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHILINDA SCOTT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHILOH BURKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHINIKA BAKER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SHIREEN CHAUDHRI
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

SHIREEN SANSHUCK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SHIREEN SOBHANI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRIKA LASALLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHIRL WOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEEN BEGAYE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEETA ELLISON
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ  08002

SHIRLENE BROWN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

SHIRLEY ADAMS
HISSEY KIENTZ & HERRON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

SHIRLEY ADSHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLEY ALDERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHIRLEY ALFRED
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY ALFRED
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

SHIRLEY ALFRED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLEY ALSTON
SAUNDERS & WALKER, P.A.
P.O. BOX 1637
SAUNDERS, JOSEPH H.
PINELLAS PARK, FL  33780-1637

SHIRLEY ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY ANDERSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHIRLEY ANN WALKER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHIRLEY ANN WALKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY ARMSTRONG
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

SHIRLEY ARTEAGA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY ASHFORD
SILL LAW GROUP, PLLC
1101 N. BROADWAY, SUITE 102
SILL, MATTHEW J.
OKLAHOMA CITY, OK  73013

SHIRLEY ATEEK
DOROTHY V. MAIER, PA
435 SOUTH RIDGEWOOD AVENUE
MAIER, DOROTHY V.
DAYTONA BEACH, FL  03211

SHIRLEY BAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLEY BARKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY BARNARD
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SHIRLEY BARTON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SHIRLEY BARTSCHI
WALKER, HAMILTON & KOENIG, LLP
50 FRANCISCO STREET, STE. 460
SAN FRANCISCO, CA  94133

SHIRLEY BASNAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLEY BAZILE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SHIRLEY BEAVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLEY BECICKA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

SHIRLEY BEGAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHIRLEY BENNETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHIRLEY BERTSCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY BOBBITT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY BOOTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLEY BORN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

SHIRLEY BOWDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY BREWER THOMPSON
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

SHIRLEY BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY BRUNSON
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

SHIRLEY BRYANT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHIRLEY BRYANT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY BURCH
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

SHIRLEY BURNS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHIRLEY BURNS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY BYERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY CANINE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHIRLEY CARAS
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX 76541

SHIRLEY CARMACK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX 75231

SHIRLEY CASEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY CHANDLER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHIRLEY CHILES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY CHREST
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHIRLEY CHRISTOPHERSON
PETERSON & ASSOCIATE, P.C.
801 W. 47TH STREET, SUITE 107 PETERSON,
DAVID M. CLEVENGER, NICHOLAS S.
KANSAS CITY, MO 64112

SHIRLEY CHURCH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SHIRLEY CLARK
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

SHIRLEY CLEM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY CLIFF
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

SHIRLEY CLOSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY COCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY CONLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHIRLEY CONLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY CONTE
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

SHIRLEY CONTE
PRATT & ASSOCIATES
1871 THE ALAMEDA, SUITE 425
SAN JOSE, CA 95126

SHIRLEY COON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY COOPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY COOPER
TRAMMEL PC
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHIRLEY CORRIE
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

SHIRLEY COULBOURN AND DANIEL
COULBOURN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

SHIRLEY COVINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY CRAIG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY CRAWFORD
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

SHIRLEY CRENSHAW
HAFELI STARAN & CHRIST, P. C.
2055 ORCHARD LAKE ROAD
SYLVAN LAKE, MI 48320

SHIRLEY CULLISON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHIRLEY DANCY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY DAVIS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

SHIRLEY DAVIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SHIRLEY DAVIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHIRLEY DECKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHIRLEY DERRICK
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

SHIRLEY DIXON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY DODDY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY DORN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

SHIRLEY EARLE
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

SHIRLEY ECK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY EDWARDS
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA 94104

SHIRLEY EDWARDS
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
ATLANTA, GA 30311

SHIRLEY ELSTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY ELVEBAK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHIRLEY ESHLEMAN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SHIRLEY EUBANKS
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA 30060

SHIRLEY EUBANKS
CHEELEY LAW GROUP
299 SOUTH MAIN STREET TENNILLE, III,
ANDRE T CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

SHIRLEY FARMER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

SHIRLEY FARMER-JORDAN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SHIRLEY FARMER-OLSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY FINLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY FLOWERS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHIRLEY FLOWERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY FORBERG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY FULLER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHIRLEY FULMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY FUQUAY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHIRLEY FUQUAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY GEORGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY GIBBS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY GIVENS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SHIRLEY GRANT
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

SHIRLEY GRAVES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHIRLEY GREEN
LUDWIG LAW FIRM, PLC
1217 W. 3RD ST
LITTLE ROCK, AR 72201

SHIRLEY GREEN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

SHIRLEY GREITZER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHIRLEY GRIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY GROOMS
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC 29201

SHIRLEY GROSS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHIRLEY GROSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY GUNTER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHIRLEY GUNTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY GUY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SHIRLEY HALSTEAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY HAMPTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY HANNAH
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS 66211

SHIRLEY HARMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY HARP
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

SHIRLEY HARSTAD
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

SHIRLEY HAYES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SHIRLEY HEIGLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLEY HEINISCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY HEINISCH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

SHIRLEY HEINISCH
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

SHIRLEY HILL
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

SHIRLEY HILL-HALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY HODGES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHIRLEY HOLLIER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

SHIRLEY HUSAK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY INGRAHM
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SHIRLEY INGRAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHIRLEY JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHIRLEY JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLEY JARRELLS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

SHIRLEY JESTER-CORAZZINI
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SHIRLEY JOHNSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SHIRLEY JOHNSTONE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHIRLEY JONES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SHIRLEY JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHIRLEY JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLEY JORDAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLEY KAAIKALA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SHIRLEY KASZTL
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SHIRLEY KEARNEY
SANGISETTY LAW FIRM, LLC
935 GRAVIER STREET, STE. 835
SANGISETTY, RAVI
NEW ORLEANS, LA  70112

SHIRLEY KERN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHIRLEY KERN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY KIMBERLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY KING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY KISER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SHIRLEY KISER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY KISER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SHIRLEY KNIGHTEN
THE SEGAL LAW FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHIRLEY KRAUSE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SHIRLEY KRUPP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY LECLERCQ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHIRLEY LEWIS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

SHIRLEY LIEURANCE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY LLOYD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY LOGAN
LAW OFFICE OF ROGER "ROCKY" WALTON, P.
C. 2310 WEST INTERSTATE 20, SUITE 200
WALTON, ROGER "
ARLINGTON, TX 76017

SHIRLEY LORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY LOVE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY LOVELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY LUKER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHIRLEY MACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY MACON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHIRLEY MACON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY MADISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY MALLAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY MANNING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY MARTIN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHIRLEY MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY MASSENGILL
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

SHIRLEY MATTHIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY MCGUIRE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY MCMILLIAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY MCNULTY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY MEEKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY MENDEZ
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

SHIRLEY MERKLE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SHIRLEY METHENEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SHIRLEY METHENEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY MIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY MILLER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SHIRLEY MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY MINKLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY MITCHELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHIRLEY MITCHELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY MOLKO
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

SHIRLEY MOORE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SHIRLEY MORRIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHIRLEY MORRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY MORRIS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SHIRLEY MURRAY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHIRLEY NEAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY NICODEM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY OSBORNE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHIRLEY OSBORNE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY PARENT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY PARSHALL
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

SHIRLEY PARSONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY PAULSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY POWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY RAMSEY
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC 29201

SHIRLEY RANALLI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY RANSDELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY RAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY REED
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

SHIRLEY RICHARDI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHIRLEY RICHARDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY RICHARDSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SHIRLEY RIDNER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SHIRLEY RIZZO
MARGOLIS ALEXANDER R, JASON S, JOHN
44 MONTGOMERY STREET, SUITE 1303
ASLAMI, SOPHIA M. ALEXANDER, MARY E.
SAN FRANCISCO, CA  94104

SHIRLEY ROBERTSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD MCDOWELL, DARREN
LUFF,
PATRICK - PLUFF2FNLAWFIRM.C
DALLAS, TX  75231

SHIRLEY ROBINSON
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

SHIRLEY RODGERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY ROESNER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

SHIRLEY ROGERS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHIRLEY RUSH
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

SHIRLEY SCHOENGART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY SCHULMAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SHIRLEY SCHWARZE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLEY SHAW
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO  64098

SHIRLEY SIMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLEY SMITH
KAPUSTA DEIHL & SCHWEERS, LLC
445 FORT PITT BOULEVARD, SUITE 500
DEIHL, HOLLY L.
PITTSBOURGH, PA  15219

SHIRLEY SMITH
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

SHIRLEY SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLEY SONNIER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

SHIRLEY STAFFORD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHIRLEY STANCATO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHIRLEY STANFILL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SHIRLEY STANLEY
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

SHIRLEY STEPHENS
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

SHIRLEY STEPHENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLEY STINER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SHIRLEY TATE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX  77010

SHIRLEY TAVENDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHIRLEY THOMAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHIRLEY THOMPSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHIRLEY THOMPSON
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN  46290

SHIRLEY THOMPSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

SHIRLEY THORNOCK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHIRLEY TINNEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SHIRLEY TOUCHSTONE
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

SHIRLEY TURK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY TURNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY VALENTINE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY VANCUYCK
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SHIRLEY VOYLES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SHIRLEY WAGNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY WALK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY WARIX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY WARREN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SHIRLEY WATSON
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

SHIRLEY WELLS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY WILLARD
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SHIRLEY WILLIAMS AND GEORGE WILLIAMS
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

SHIRLEY WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY WILLIAMS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SHIRLEY WILLIAMS
RICHARDSON, THOMAS, HALTIWANGER,
MOORE &
LEWIS
1513 HAMPTON ST
COLUMBIA, SC 29201

SHIRLEY WILLIAMS
WILLIAMS & WILLIAMS
1281 RUSSELL STREET
ORANGEBURG, SC 29115

SHIRLEY WINSOR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY WONG, LINDA YOUNG
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

SHIRLEY WOOSLEY-SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SHIRLEY WORSFOLD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SHIRLEY WRIGHT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

SHIRLEY WRIGHT-NG
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SHIRLEY WRIGHT-NG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SHIRLEY ZIMMERMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SHIRLEY ZUMBRUN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHIRLY KAISER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHIRRINA WALKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHNISE NICHOLS
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

SHNO AZIZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHOBA MAHTANI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHOCKEY COX
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

SHONA NEAL-SMITH
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

SHONDA EMERY, DAWNE RIPLEY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA  92660

SHONDA HARLAND
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

SHONDA NICHOLS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHONDA RODDY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SHONDA STIGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHONIE NEAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHONNA BLAYLOCK
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX  77027

SHOOK, HARDY & BACON LLP
BRIAN GUTHRIE, SARA OROURKE
100 N. TAMPA ST. SUITE 2900
TAMPA, FL  33602

SHOOK, HARDY & BACON LLP
COLIN K. KELLY
CAROLINE GIESER
1230 PEACHTREE ST. SUITE 1200
ATLANTA, GA  30309

SHOOK, HARDY & BACON LLP
JENNIFER MCLOONE
VANESSA OFFUTT
201 S. BISCAYNE BLVD. SUITE 3200
MIAMI, FL  33131

SHOOK, HARDY & BACON LLP
MARK HEGARTY
2555 GRAND BLVD.
KANSAS CITY, MO  64108

SHOOK, HARDY & BACON LLP
MICHAEL HEALY
EMILY WEISSENBERGER
555 MISSION STREET SUITE 2300
SAN FRANCISCO, CA  94105

SHORINE PAUL
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

SHOYNDELLE INGRAHAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHUANA MAYS-DICKENS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHUBIA MCCALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHULA WOODWORTH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SHULTON, INC.

SHUNDA CRAWFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SHUNTEKA LOGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SHURIE GROOMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SHYLA NELIGH
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

SIAN BUTLER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SID HARVEY INDUSTRIES INC.
3030 LURCEN AVE
LONG ISLAND CITY, NY 11101

SID HARVEY INDUSTRIES INC.
C/O CT CORPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY 10005

SIDLEY AUSTIN LLP
KRISTEN R. SEEGER
CHRISTOPHER LEE
ONE SOUTH DEARBORN
CHICAGO, IL 60603

SIDNEY HOOD
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

SIDNEY KAULFUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SIEGRID SEIFFERT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SIEMENS CORPORATION
300 NEW JERSEY AVE, STE 1000
WASHINGTON, DC 20001

SIEMENS CORPORATION
C/O CT CORPORATION SYSTEM
1200 S PINE ISLAND RD
PLANTATION, FL 33324

SIEMENS CORPORATION
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

SIEMENS ENERGY & AUTOMATION INC.
300 NEW JERSEY AVE, STE 1000
WASHINGTON, DC 20001

SIEMENS ENERGY & AUTOMATION INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

SIEMENS INDUSTRY, INC.
1000 DEERFIELD PKWY
BUFFALO GROVE, IL 60089

SIEMENS INDUSTRY, INC.
C/O CT CORPORATION SYSTEM
208 SO LASALLE ST, STE 814
CHICAGO, IL 60604

SIEMENS INDUSTRY, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

SIERRA STEWARD
MARY ALEXANDER & ASSOCIATES, P.C.
44 MONTGOMERY STREET, SUITE 1303
WAY, BRENDAN D.S. MUNOZ, CATALINA S
SAN FRANCISCO, CA 94104

SIERRA TALC CO.

SILVA CHARLES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SILVANA MALONEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SILVER HERNANDEZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SILVER HERNANDEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SILVERIA CASSELLA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SILVIA BUJ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SILVIA CLAYTON
AHDOOT & WOLFSON, PC
2600 WEST OLIVE AVENUE, STE 500
KING, BRADLEY K.
BURBANK, CA 91505

SILVIA CLAYTON
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA 90024-3102

SILVIA MORENO
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

SILVIA PAFUNDI
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SILVIA PAFUNEI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SILVIA PENA
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA 90024-3102

SILVIA PENA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SILVIA PIETZKE-WITMER
COHEN, PLACITELLA & ROTH
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ 07701

SILVIA SALAMANCA
DISCROLL LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

SILVIA SALAMANCA
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

SILVIA SARKADI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SILVIA WILKINSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SIMIE BREDEWEG-DEJAGER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SIMMONS HANLY CONROY LLC
C/O JAMES KRAMER
112 MADISON AVENUE
NEW YORK, NY 10016

SIMON GREENSTONE PANATIERE
BARTLETT, PC
C/O CHRIS PANATIER
1201 ELM STREET, SUITE 3400
DALLAS, TX 75204

SIMON JOHNSON
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX 75219

SIMONNE BRUNEAU
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SIMONNE WATSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SINA DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SINCLAIR OIL COPORATION
550 E SOUTH TEMPLE
SALT LAKE CITY, UT 841020

SINDY PUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SINDY RUBENSTEIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SINISE SIMMONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SINQUISA BENJAMIN
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

SIOBAINNE DANIEL
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

SIOBHAN MCNICHOLAS
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

SIOBHAN SURBER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SIRENA BURTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SIRIA GONZALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SKADDEN, ARPS, SLATE, MEAGER & FLOM
LLP
RICHARD T. BERNARDO
ONE MANHATTAN WEST
NEW YORK, NY 10001-8602

SKUTT CERAMICS PRODUCTS, INC.
6441 SE JOHNSON CREEK BLVD
PORTLAND, OR 97206

SKYLAR SEXTRO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SLOANE MELTON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 4050
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

SMITH DRUG STORE

SMITHIE WILLIAMS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SMITHKLINE BEECHAM PLC
NEW HORIZONS COURT
BRENTFORD
MIDDLESEX  TW8 9EP
UNITED KINGDOM

SMITHS FOOD & DRUG CENTER, INC.
1550 S REDWOOD RD
SALT LAKE CITY, UT 84104

SNJEZANA LATA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SOCORRO GOMEZ
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SOCORRO GOMEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SOL FERNANDEZ
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

SOL GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SOLAMIE SPIKES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SOLEDAD ESTRADA-CASTREJON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

SOLLIAH BRYANT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SOLMAZ FAHIMI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SOLMAZ FAHIMI
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

SOMJIT BOONSES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

SOMMER BRANT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SONDA POWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SONDRA FIVECOAT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SONDRA MARTIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SONDRA PIERCE
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

SONDRA SCOTT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

SONDRA TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SONHUI UYEMURA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SONIA ANDERSON
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

SONIA BARBER
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

SONIA BUCKWALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SONIA CEBALLOS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

SONIA CERNA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA  92660

SONIA CHAVEZ
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

SONIA CONTRERAS
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX  77027

SONIA FONSECA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SONIA FRANKLIN
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

SONIA GILLIAND
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SONIA GONZALEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SONIA GROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SONIA IMRAN
HEINECKE & ASSOCIATES, LLC
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SONIA IRIZARRY
EICHEN, CRUTCHLOW, ZASLOW & MCELROY,
LLP
40 ETHEL ROAD
EDISON, NJ  08817

SONIA LACOUR
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

SONIA LACOUR
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA  70130

SONIA LACOUR
UNGLESBY LAW FIRM
246 NAPOLEON STREET
UNGLESBY, LEWIS O.
BATON ROUGE, LA  70802

SONIA LAPPE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SONIA LEDESMA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SONIA LEWIS-JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SONIA LOOMIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SONIA LOPEZ-MONGUIA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SONIA LOPEZ-MONGUIA
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

SONIA LOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SONIA LUERA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SONIA MERINO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SONIA MEYER
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

SONIA NEWKIRK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SONIA ORTIZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET LAMPKIN II, JAMES
W.
MONTGOMERY, AL  36104

SONIA ORTIZ
KELLEY UUSTAL, PLC
500 NORTH FEDERAL HIGHWAY, SUITE 200
FORT LAUDERDALE, FL  33301

SONIA ORTIZ
THE MADALON LAW FIRM
100 NORTH FEDERAL HIGHWAY 4TH FLOOR
FORT LAUDERDALE, FL  33301

SONIA RICH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SONIA SAAVEDRA
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

SONIA SADDLER-PHILLIBERT
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

SONIA SLAGLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SONIA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SONIA VAZQUEZ
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

SONIA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SONIA WISNIEWSKI
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

SONIQUA WELLINGTON
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

SONJA CLAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SONJA DENOON
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

SONJA FOUTS
BARRIOS, KINGSDORF & CASTEIX, LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SONJA FREDERIC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SONJA HARDWICK
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SONJA HART
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SONJA KENSEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SONJA MARTIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SONJA MECOM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SONJA MINCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SONJA MOORE-HAZELWOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SONJA REVES
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

SONJA SMITH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SONJA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SONJA TOLBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SONJA WHITFIELD
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

SONJA WIRTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SONJA-RENEE JONES
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

SONJI CRUSE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SONNA GREGORY
BARNES LAW GROUP, LLC
31 ATLANTA STREET
ROSICHAN, BENJAMIN R.
MARIETTA, GA 30060

SONNA GREGORY
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
MERRITT, JULIA A. CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

SONNEY GASTON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SONYA AYERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SONYA BRIZZOLARA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SONYA BROOKS
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MOSS, JAIME
MANHATTAN BEACH, CA 90266

SONYA COX
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

SONYA DANIELS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SONYA DANIELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SONYA DOTSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SONYA FLANARY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SONYA GHOLSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SONYA HARRIS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

SONYA HOLLOWAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SONYA HOPPER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SONYA HOWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SONYA KENNEDY
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

SONYA LADAY-NUNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SONYA MCCLINTOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SONYA MILLER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SONYA PATTERSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

SONYA PETTAWAY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SONYA PETTAWAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SONYA RICE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SONYA RICHARDSON
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO  64106

SONYA RISSLER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SONYA ROSSIGNOL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SONYA ROSSIGNOL
KAZAROSIAN COSTELLO LLP
546 MAIN STREET
COSTELLO JR., WALTER A.
HAVERHILL, MA  01830

SONYA VER SLUIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SONYA VICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SONYA WELLS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SONYA WELLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SONYA WILLIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SONYA YOUNG
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SOO LINE RAILROAD COMPANY
120 S 6TH ST, 1000
MINNEAPOLIS, MN  55402

SOO LINE RAILROAD COMPANY
120 S 6TH ST, STE 900
MINNEAPOLIS, MN  55402-1812

SOPHIA GARLAND
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

SOPHIA GUZMAN
CLAYEO C. ARNOLD, APC
865 HOWE AVENUE
WATSON, JOSHUA H.
SACRAMENTO, CA  92825

SOPHIA HOLDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SOPHIA PEREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SOPHIA SIMMONS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SOPHIA SLOTTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SOPHIA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SOPHIA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SOPHIE HOLLIFIELD
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL  60601

SOPHIE JOHNSEN
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

SOPHONA JOHNSON
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

SOPHRONIA WALKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SORAIDA VASQUEZ
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

SORAYA SAWEZ
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SOUDABEH PARANDIAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SOUJERNE GIBBS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

SOUTHEASTERN GROCERS, INC.
8928 PROMINENCE PKWY, 200
JACKSONVILLE, FL  32256

SOUTHERN CALIFORNIA, INC.

SOUTHERN INSULATION, INC.
5218 MONROE PL
HYATTSVILLE, MD  20781

SOUTHERN INSULATION, INC.
CSC-LAWYERS INCORPORATING SERVICE
CO
7 ST PAUL ST, STE 820
BALTIMORE, MD  21202

SOUTHERN TALC COMPANY
4000 MONROE RD
CHARLOTTE, NC  28205

SOUTHERN TALC COMPANY
C/O CT CORPORATION SYSTEM
289 S CULVER ST
LAWRENCEVILLE, GA  30046-4805

SOUTHWEST HOLDINGS, LLC

SPAULDING COMPOSITES, INC.
55 NADEAU DR
ROCHESTER, NH  03867

SPECIALTY MINERALS INC.
35 HIGHLAND AVE
BETHLEHEM, PA  18017-9482

SPECIALTY MINERALS INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

SPECTRUM BRANDS, INC.
3001 DEMING WAY
MIDDLETON, WI  53562

SPELTS SPELTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SPENCE ENGINEERING COMPANY, INC.
8000 W FLORISSANT AVE
PO BOX 4100
ST LOUIS, MO  63136

SPENCE ENGINEERING COMPANY, INC.
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE  19808

SPENCE ENGINEERING COMPANY, INC.
C/O CORPORATION SERVICE COMPANY
80 STATE ST
ALBANY, NY  12207-2543

SPENYADA SULLIVAN
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

SPIRAX SARCO, INC.
1150 NORTHPOINT BLVD
BLYTHEWOOD, SC  29016

SPIRAX SARCO, INC.
C/O CT CORPORATION SYSTEM
2 OFFICE PARK CT, STE 103
COLUMBIA, SC  29223

SPORLAN VALVE COMPANY
206 LANGE DR
WASHINGTON, MO  63090

SPORLAN VALVE COMPANY
C/O NED O LEMKEMEIER
211 N BROADWAY, STE 3600
SAINT LOUIS, MO  63102

SPRING MCCLENDON MITCHELL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

SPRING WESLEY-SWEENEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
ARNOLD, KURT B.
HOUSTON, TX 77010

SPRING WESLEY-SWEENEY
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

SPRINKMANN SONS CORPORATION OF
WISCONSIN
12100 W SILVER SPRING RD
MILWAUKEE, WI 53225

SPRINKMANN SONS CORPORATION OF
WISCONSIN
C/O WILLIAM E SPRINKMANN
12100 W SILVER SPRING RD
MILWAUKEE, WI 53225-2912

SPX COOLING TECHNOLOGIES, INC.
7401 W 129 ST
OVERLAND PARK, KS 66213

SPX COOLING TECHNOLOGIES, INC.
C/O THE CORPORATION COMPANY INC
112 SW 7TH ST, STE 3C
TOPEKA, KS 66603

SPX CORPORATION
6325 ARDREY KELL RD, STE 400
CHARLOTTE, NC 28277

SPX CORPORATION
C/O CT CORPORATION SYSTEM
160 MINE LAKE CT, STE 200
RALEIGH, NC 27615-6417

STACEE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

STACEY AHERN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

STACEY ALTHANS-BURNS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACEY ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACEY BRAND
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX 77010

STACEY CARROLL
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

STACEY CASTIGLIONI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACEY COOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACEY CRAIN
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

STACEY CRAIN
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

STACEY DAIGNEAU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACEY DELUNA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

STACEY DONHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

STACEY EDWARDS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

STACEY EDWARDS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

STACEY FORD
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

STACEY FOSTER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

STACEY GATHERS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

STACEY HARDIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACEY JACOBI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

STACEY LEBBERT-HERLEN
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

STACEY MATHIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

STACEY MOORE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

STACEY NEWTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

STACEY NIEBUHR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACEY RENIE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

STACEY REYNOLDS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

STACEY SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACEY STILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACEY STRICKLAND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

STACEY VINUEZA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACEY WINTHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACEY YOUNG-HORNER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

STACI CORBIN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

STACI GREENE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACI LANEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACI MCKENNA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

STACI PRUETT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

STACIE HAGEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACIE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACIE SCHIMKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACIE SELERT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

STACY ADAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACY AYTES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACY BARRETT
THE DIETRICH LAW FIRM
1323 NORTH FOREST ROAD
WILLIAMSVILLE, NY 14221

STACY BENAVIDEZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

STACY BODDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

STACY BROWN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

STACY CARDWELL
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA 92660

STACY CARRILLO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

STACY CAVINESS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

STACY DILLARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

STACY HAYES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

STACY HERNANDEZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

STACY LEWIS
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC 29201

STACY LOSE
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA 30603

STACY MCCABE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

STACY MCCABE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

STACY MCCULLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

STACY MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACY NELSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

STACY NEVAREZ
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

STACY NEVAREZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

STACY POWELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

STACY POWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACY PREBLE
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA 19103

STACY REYNOLDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACY ROBERTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

STACY ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACY SIMPSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

STACY SIPE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACY SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACY STALEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

STACY STALEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACY STEWART
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

STACY STUCKERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

STACY WATFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACY WHALEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STACY WORKS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

STANDARD MOTOR PRODUCTS, INC.
37-18 NORTHERN BLVD
LONG ISLAND CITY, NY 11101

STANDARD MOTOR PRODUCTS, INC.
C/O COGENCY GLOBAL INC
850 NEW BURTON RD, STE 201
DOVER, DE 19904

STANDARD TILE COMPANY
101 S GULFSTREAM AVE, UNIT 12E
SARASOTA, FL 34236-8946

STANDCO INDUSTRIES, INC.
5300 CLINTON DR
HOUSTON, TX 77020

STANDCO INDUSTRIES, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

STANLEY GANTMAN
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL 62034

STANLEY GOLDFARB
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

STANLEY MEAD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STANLEY PETERSON AND DEBBY PETERSON
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX 75202

STANLEY PETERSON
THE EARLY FIRM, LLC
C/O MATHEW PARK
360 LEXINGTON AVE, 20TH FLOOR
NEW YORK, NY 10017

STANTRA NORMAN
JEANSONNE & REMONDET
POST OFFICE BOX 91530
REMONDET, JR., MICHAEL J.
LAFAYETTE, LA 70509

STAR SWIFT
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

STAR WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

STARLA CARPENTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

STARLA NEILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STARLA SETSER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

STARLEETH WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STARLENE AGUIRRE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

STARLENE REEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

STARLETTE MAREK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

STARLIC ATKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STARLIN PATRICK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

STARR DAVIS COMPANY OF S.C. INC.
502 GUILFORD AVE
GREENSBORO, NC 27401

STARR DAVIS COMPANY OF S.C. INC.
C/O GEORGE E GIBSON
4701 CHARLOTTESVILLE RD
GREENSBORO, NC 27410

STARR DAVIS COMPANY OF S.C. INC.
C/O PETER D PROTOPAPAS
1329 BLANDING ST
COLUMBIA, SC 29201

STARR DAVIS COMPANY, INC.
7600 BOEING DR
GREENSBORO, NC 27401

STARR DAVIS COMPANY, INC.
C/O GEORGE E GIBSON
4701 CHARLOTTESVILLE RD
GREENSBORO, NC 27410

STARR INDEMNITY & LIABILITY COMPANY
C/O CLARK MICHIE LLP
ATTN B CLARK; C MICHIE
220 ALEXANDER ST
PRINCETON, NJ 08540

STARR INDEMNITY & LIABILITY COMPANY
C/O MENDES & MOUNT LLP
ATTN E MCCABE; S ROBERTS; Z SHERMAN
750 SEVENTH AVE
NEW YORK, NY 10019-6829

STARR SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STARTRECE BELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

STARYA POPE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

STASIA AHEARN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL  36104

STATE OF ALABAMA ATTORNEY GENERAL
ATTN: STEVE MARSHALL
PO BOX 300152
MONTGOMERY, AL  36130-0152

STATE OF ALASKA ATTORNEY GENERAL
ATTN: KEVIN G. CLARKSON
1031 W 4TH AVE, STE 200
ANCHORAGE, AK  99501

STATE OF AMERICAN SAMOA ATTORNEY
GENERAL
ATTN: MITZIE JESSOP TAASE
AMERICAN SAMOA GOVT, EXEC OFC  BLDG
UTULEI, TERRITORY OF AMERICAN SAMOA
PAGO PAGO, AS  96799

STATE OF ARIZONA ATTORNEY GENERAL
ATTN: MARK BRNOVICH
2005 NORTH CENTRAL AVENUE
PHOENIX, AZ  85004-2926

STATE OF ARKANSAS ATTORNEY GENERAL
ATTN: LESLIE RUTLEDGE
323 CENTER ST, STE 200
LITTLE ROCK, AR  72201-2610

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: XAVIER BECERRA
1300 I ST, STE 1740
SACRAMENTO, CA  95814-2919

STATE OF CALIFORNIA ATTORNEY GENERAL
ATTN: XAVIER BECERRA
PO BOX 944255
SACRAMENTO, CA  94244-2550

STATE OF COLORADO ATTORNEY GENERAL
ATTN: PHIL WEISER
RALPH L CARR COLORADO JUDICIAL BLDG
1300 BROADWAY, 10TH FL
DENVER, CO  80203

STATE OF CONNECTICUT ATTORNEY
GENERAL
ATTN: WILLIAM TONG
165 CAPITOL AVENUE
HARTFORD, CT  06106

STATE OF DELAWARE ATTORNEY GENERAL
ATTN: KATHY JENNINGS
CARVEL STATE BUILDING
820 N FRENCH ST
WILMINGTON, DE  19801

STATE OF FLORIDA ATTORNEY GENERAL
ATTN: ASHEY MOODY
PL 01 THE CAPITOL
TALLAHASSEE, FL  32399-1050

STATE OF GEORGIA ATTORNEY GENERAL
ATTN: CHRIS CARR
40 CAPITOL SQUARE, SW
ATLANTA, GA  30334

STATE OF HAWAII ATTORNEY GENERAL
ATTN: CLARE E. CONNORS
425 QUEEN ST
HONOLULU, HI  96813

STATE OF IDAHO ATTORNEY GENERAL
ATTN: LAWRENCE G. WASDEN
700 W JEFFERSON ST, STE 210
PO BOX 83720
BOISE, ID  83720-0010

STATE OF ILLINOIS ATTORNEY GENERAL
ATTN: KWAME RAOUL
100 W RANDOLPH ST
CHICAGO, IL  60601

STATE OF INDIANA ATTORNEY GENERAL
ATTN: CURTIS T. HILL, JR.
INDIANA GOVERNMENT CENTER SOUTH
302 W WASHINGTON ST, 5TH FL
INDIANAPOLIS, IN  46204

STATE OF IOWA ATTORNEY GENERAL
ATTN: TOM MILLER
HOOVER STATE OFFICE BUILDING
1305 E WALNUT ST
DES MOINES, IA  50319

STATE OF KANSAS ATTORNEY GENERAL
ATTN: DEREK SCHMIDT
120 SW 10TH AVE, 2ND FL
TOPEKA, KS  66612

STATE OF KENTUCKY ATTORNEY GENERAL
ATTN: ANDY BESHEAR
700 CAPITOL AVE, STE 118
FRANKFORT, KY  40601-3449

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
1885 N THIRD ST
BATON ROUGE, LA  70802

STATE OF LOUISIANA ATTORNEY GENERAL
ATTN: JEFF LANDRY
PO BOX 94005
BATON ROUGE, LA  70804

STATE OF MAINE ATTORNEY GENERAL
ATTN: AARON FREY
6 STATE HOUSE STATION
AUGUSTA, ME  04333

STATE OF MARYLAND ATTORNEY GENERAL
ATTN: BRIAN E. FROSH
200 ST PAUL PLACE
BALTIMORE, MD  21202

STATE OF MASSACHUSETTS ATTORNEY
GENERAL
ATTN: MAURA HEALEY
1 ASHBURTON PLACE, 20TH FL
BOSTON, MA  02108-1518

STATE OF MICHIGAN ATTORNEY GENERAL
ATTN: DANA NESSEL
G. MENNEN WILLIAMS BLDG, 7TH FL
525 W OTTAWA ST - PO BOX 30212
LANSING, MI  48909

STATE OF MINNESOTA ATTORNEY GENERAL
ATTN: KEITH ELLISON
445 MINNESOTA ST STE 1400
ST. PAUL, MN  55101-2131

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN: JIM HOOD
PO BOX 220
JACKSON, MS  39205

STATE OF MISSISSIPPI ATTORNEY GENERAL
ATTN: JIM HOOD
WALTER SILLERS BLDG
550 HIGH ST, STE 1200
JACKSON, MS  39201

STATE OF MISSOURI ATTORNEY GENERAL
ATTN: ERIC SCHMITT
SUPREME CT BLDG, 207 W HIGH ST
PO BOX 899
JEFFERSON CITY, MO  65102

STATE OF MONTANA ATTORNEY GENERAL
ATTN: AUSTIN KNUDSEN
JUSTICE BLDG
215 N SANDERS ST
HELENA, MT  59620-1401

STATE OF NEBRASKA ATTORNEY GENERAL
ATTN: DOUG PETERSON
2115 STATE CAPITOL
PO BOX 98920
LINCOLN, NE  68509

STATE OF NEVADA ATTORNEY GENERAL
ATTN: AARON FORD
100 N CARSON ST
CARSON CITY, NV  89701

STATE OF NEW HAMPSHIRE ATTORNEY
GENERAL
ATTN: GORDON J. MACDONALD
NH DEPT OF JUSTICE
33 CAPITOL ST
CONCORD, NH  03301

STATE OF NEW JERSEY ATTORNEY
GENERAL
ATTN: GURBIR S. GREWAL
RJ HUGHES JUSTICE COMPLEX
25 MARKET ST - PO BOX 080
TRENTON, NJ  08625-0080

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: HECTOR BALDERAS
408 GALISTEO ST
VILLAGRA BLDG
SANTA FE, NM  87501

STATE OF NEW MEXICO ATTORNEY
GENERAL
ATTN: HECTOR BALDERAS
PO DRAWER 1508
SANTA FE, NM  87504-1508

STATE OF NEW YORK ATTORNEY GENERAL
ATTN: LETITIA A. JAMES
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY  12224-0341

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
9001 MAIL SERVICE CTR
RALEIGH, NC  27699-9001

STATE OF NORTH CAROLINA ATTORNEY
GENERAL
ATTN: JOSH STEIN
PO BOX 629
RALEIGH, NC  27602-0629

STATE OF NORTH DAKOTA ATTORNEY
GENERAL
ATTN: WAYNE STENEHJEM
600 E BOULEVARD AVE
DEPT 125
BISMARCK, ND  58505

STATE OF OHIO ATTORNEY GENERAL
ATTN: DAVE YOST
30 E BROAD ST, 14TH FL
COLUMBUS, OH  43215

STATE OF OKLAHOMA ATTORNEY GENERAL
ATTN: MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY, OK  73105

STATE OF OREGON ATTORNEY GENERAL
ATTN: ELLEN F. ROSENBLUM
1162 COURT ST, NE
SALEM, OR  97301-4096

STATE OF PENNSYLVANIA ATTORNEY
GENERAL
ATTN: JOSH SHAPIRO
16TH FL, STRAWBERRY SQ
HARRISBURG, PA  17120

STATE OF RHODE ISLAND ATTORNEY
GENERAL
ATTN: PETER F. NERONHA
150 S MAIN ST
PROVIDENCE, RI  02903

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
PO BOX 11549
COLUMBIA, SC  29211-1549

STATE OF SOUTH CAROLINA ATTORNEY
GENERAL
ATTN: ALAN WILSON
REMBERT C. DENNIS OFFICE BLDG
1000 ASSEMBLY ST, ROOM 519
COLUMBIA, SC  29201

STATE OF SOUTH DAKOTA ATTORNEY
GENERAL
ATTN: JASON RAVNSBORG
1302 EAST HIGHWAY 14, STE 1
PIERRE, SD  57501-8501

STATE OF TENNESSEE ATTORNEY GENERAL
ATTN: HERBERT H. SLATERY, III
PO BOX 20207
NASHVILLE, TN  37202-0207

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
300 W 15TH ST
AUSTIN, TX  78701

STATE OF TEXAS ATTORNEY GENERAL
ATTN: KEN PAXTON
PO BOX 12548
AUSTIN, TX  78711-2548

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
350 N STATE ST, STE 230
SALT LAKE CITY, UT  84114-2320

STATE OF UTAH ATTORNEY GENERAL
ATTN: SEAN D. REYES
PO BOX 142320
SALT LAKE CITY, UT  84114-2320

STATE OF VERMONT ATTORNEY GENERAL
ATTN: TJ DONOVAN
109 STATE ST
MONTPELIER, VT  05609-1001

STATE OF VIRGIN ISLANDS ATTORNEY
GENERAL
ATTN: DENISE N. GEORGE
3438 KRONPRINDSENS GADE
GERS BLDG, 2ND FL
ST. THOMAS, VI  00802

STATE OF VIRGINIA ATTORNEY GENERAL
ATTN: MARK R. HERRING
202 N NINTH ST
RICHMOND, VA  23219

STATE OF WASHINGTON ATTORNEY
GENERAL
ATTN: BOB FERGUSON
1125 WASHINGTON ST SE
OLYMPIA, WA  98504-0100

STATE OF WASHINGTON ATTORNEY
GENERAL
ATTN: BOB FERGUSON
PO BOX 40100
OLYMPIA, WA  98504-0100

STATE OF WEST VIRGINIA ATTORNEY GENERAL
ATTN: PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1, ROOM E-26
CHARLESTON, WV  25305

STATE OF WISCONSIN ATTORNEY GENERAL
ATTN: JOSH KAUL
WISCONSIN DEPARTMENT OF JUSTICE
17 W MAIN ST - PO BOX 7857
MADISON, WI  53703-7857

STATE OF WYOMING ATTORNEY GENERAL
ATTN: BRIDGET HILL
KENDRICK BUILDING
2320 CAPITOL AVE
CHEYENNE, WY  82002

STATER BROS. MARKETS
301 S TIPPECANOE AVE
SAN BERNARDINO, CA  92408

STATER BROS. MARKETS
C/O SEAN S VARNER
3750 UNIVERSITY AVE, STE 610
RIVERSIDE, CA  92501

STAYSHA CAFFERY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

STEEL WAREHOUSE COMPANY LLC
2722 W TUCKER DR, BOX 1377
SOUTH BEND, IN  46624

STEEL WAREHOUSE COMPANY LLC
C/O GERALD F LERMAN
2722 W TUCKER DR
SOUTH BEND, IN  46619

STEFANI PECKINS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

STEFANI SCHATZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

STEFANIE DAWSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEFANIE GUNNELS
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA  90266

STEFANIE LAURENT
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA  19103

STEFANIE LAURENT
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

STEFANIE NORWICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEFANIE VOGELSANG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STELLA AGER
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

STELLA AGER
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

STELLA BLASE
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA  90017

STELLA BLASE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

STELLA CARTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STELLA CARTER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

STELLA HALFHILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STELLA HICKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STELLA JONES BUCKNER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

STELLA KARSCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STELLA KNOWLES
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

STELLA MYERS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

STELLA NIBLOCK
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

STELLA RENN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

STELLA REYES
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

STELLA SAWICKI
SALTZ MONGELUK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

STELLA TOWNSEND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STEPHAINE ERIKSEN
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX 75219

STEPHAN CO.
2211 REACH RD
WILLIAMSPORT, PA 17701

STEPHANEY WILLIAMS-THOMPSON
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

STEPHANI BUCKNER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

STEPHANI BUCKNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

STEPHANI SLANEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

STEPHANIE ABDELBARY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

STEPHANIE ACOSTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STEPHANIE AUSTIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

STEPHANIE BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STEPHANIE BARNETT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

STEPHANIE BERKEY
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

STEPHANIE BERRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

STEPHANIE BLASE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STEPHANIE BOLING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

STEPHANIE BOSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STEPHANIE BOUCH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

STEPHANIE BOUVIA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

STEPHANIE BOYD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

STEPHANIE BOYLAN
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

STEPHANIE BRANION
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

STEPHANIE BRANION
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

STEPHANIE BRAZZLE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

STEPHANIE BURGESS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

STEPHANIE CALL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

STEPHANIE CAVETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

STEPHANIE CHO
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

STEPHANIE COATNEY
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

STEPHANIE COLLURA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

STEPHANIE COVINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STEPHANIE CRAIG
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

STEPHANIE CRAWFORD
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

STEPHANIE CROSS
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA  19428

STEPHANIE DELEON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE DIBBERN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

STEPHANIE DILULLO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STEPHANIE DUFOUR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

STEPHANIE ELLERSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

STEPHANIE ESTEP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE FAHNSTROM
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

STEPHANIE FAHNSTROM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

STEPHANIE FARRINGTON
JOHN B. OSTROW, P.A.
777 BRICKELL AVENUE, SUITE 400
MIAMI, FL  33131

STEPHANIE FARRINGTON
SCHLESINGER LAW OFFICES, P.A.
1212 SE 3RD AVENUE SCHLESINGER, SCOTT
P.
GDANSKI, JOHNATHAN R.
FT. LAUDERDALE, FL  33316

STEPHANIE FERRARI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

STEPHANIE FOX
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

STEPHANIE GARCIA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

STEPHANIE GARCIA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

STEPHANIE GROTH
BEKMAN, MARDER, & ADKINS, LLC
300 WEST PRATT STREET, SUITE 450
MOORE, AARON L
BALTIMORE, MD  21201

STEPHANIE GUBIN
CHRISTOPHER D. SMITH P.A.
5391 LAKEWOOD RANCH BLVD. N., STE. 203
SMITH, CHRISTOPHER D BEGGAN, JOHN
SARASOTA, FL  34240-8617

STEPHANIE HALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STEPHANIE HAMIEL
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

STEPHANIE HARPER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

STEPHANIE HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE HASPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STEPHANIE HEDGER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

STEPHANIE HESS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

STEPHANIE HICKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE HOBSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE HUNT
LAW OFFICES OF
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  03313

STEPHANIE HURLBUT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

STEPHANIE HUTZAYLUK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

STEPHANIE JACOBS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STEPHANIE JARRELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

STEPHANIE JOHNSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

STEPHANIE JOHNSON
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S. BUDD, RUSSELL W
DALLAS, TX  75219

STEPHANIE JUGE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STEPHANIE KAHLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STEPHANIE KENEIPP
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

STEPHANIE LARA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE LARNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STEPHANIE LAYNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE LEBLANC
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

STEPHANIE LIENHART
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STEPHANIE LITTLEJOHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE LONGMIRE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

STEPHANIE LOVINCY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

STEPHANIE MALMBERG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STEPHANIE MANSFIELD
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

STEPHANIE MARSHALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

STEPHANIE MATTHEWS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

STEPHANIE MCGOWAN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

STEPHANIE MEADOWS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STEPHANIE MELNYK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

STEPHANIE MELNYK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

STEPHANIE MOJARADI
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

STEPHANIE MORAR
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

STEPHANIE MOREAU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE MORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE NANTANSAH
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

STEPHANIE NOLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE PADELSKY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

STEPHANIE PEARSON
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

STEPHANIE PRATT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE PRESLEY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

STEPHANIE PRESLEY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

STEPHANIE RAFUSE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

STEPHANIE RAMIREZ
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

STEPHANIE RAZEK
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

STEPHANIE REISDORF
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STEPHANIE RHODES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE RIKSVOLD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STEPHANIE RITCHIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE SACCURATO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE SCHMERMUND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE SCRUGGS
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

STEPHANIE SEWELL
LEVIN SIMES ABRAMS LLP
1700 MONTGOMERY, SUITE 250
SAN FRANCISCO, CA  94111

STEPHANIE SHOEMAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE SMITH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

STEPHANIE SORENSEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

STEPHANIE STEINLINE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

STEPHANIE STEINLINE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

STEPHANIE STICKLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

STEPHANIE STRATTON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

STEPHANIE SYKES
CAPRETZ & ASSOCIATES
5000 BIRCH STREET, WEST TOWER, STE.
2500
NEWPORT BEACH, CA  92660

STEPHANIE SYKES
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA  90266

STEPHANIE SYNDOR
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

STEPHANIE TARRIO
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A. LANGEVIN, DAVID M.
MINNEAPOLIS, MN  55404

STEPHANIE TATE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE TESTA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

STEPHANIE THILMANY
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

STEPHANIE THOMAS
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

STEPHANIE THOMAS
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

STEPHANIE THOMAS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

STEPHANIE THORNELL
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

STEPHANIE TOLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE TSAUDARIDIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE TUPPER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

STEPHANIE VAI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE VAI
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

STEPHANIE VAN BIBBER-MARTIN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

STEPHANIE VAUGHN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

STEPHANIE VINTON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

STEPHANIE WESLEY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

STEPHANIE WILLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANIE WISSINGER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

STEPHANIE YEAKEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHANY MOLINAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

STEPHANY TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEPHEN JACKSON AND SUSAN JACKSON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

STEPHEN LANZO
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

STEPHEN LANZO
SZAFERMAN, LAKIND, BLUMSTEIN & BLADER
PC
C/O ROBERT LYTLE
101 GROVERS MILL ROAD, SUITE 200
LAWRENCEVILLE, NJ  08648

STEPHEN W. JOHNSON AND TRACY
JOHNSON
GOLDBERG, PERSKY & WHITE, PC
C/O LEIF OCHELTREE
11 STANWIX STREET, SUITE 1800
PITTSBURGH, PA  15222

STEPHEN WILSON, EST OF VIRGINIA M
WILSON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

STEPHENIE MOTTER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

STEPHENY DEPENZE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

STERLING FLUID SYSTEMS (USA) LLC
2005 DR MARTIN LUTHER KING JR
INDIANAPOLIS, IN  46202-1182

STERLING FLUID SYSTEMS (USA) LLC
C/O CT CORPORATION SYSTEM
334 N SENATE AVE
INDIANAPOLIS, IN  46204

STERLING FLUID SYSTEMS (USA) LLC
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

STEVEN HARRAH
C/O SARAH SALGER
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

STEVEN OHLUND AND PATRICIA OHLUND
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

STEVEN SPAIN EST OF KAREN SUE ANN
SPAIN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

STEVEN STREETER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

STEVY CONLEY
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

STEWARTS OF CALIFORNIA, INC.

STIEFEL LABORATORIES, INC.
980 GREAT WEST ROAD
BRENTFORD
MIDDLESEX  TW8 9GS
UNITED KINGDOM

STOEL RIVES LLP
MARK E. HINDLEY
201 SOUTH MAIN STREET, SUITE 1100
SALT LAKE CITY, UT  84111

STPHANIE STOCKTON
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

STYLIANA SIMONETI
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

SUDHA AGRAWAL
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

SUDHA GULKHANDIA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUE BAUGHMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUE BOND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUE BOOTH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SUE BRENNAN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SUE BUSH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SUE COLLIGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUE DAY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SUE DOWNS
DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ  08234

SUE DOWNS
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET LUNDY, MATTHEW
KOHRS,
NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA  70601

SUE EVANS
LAW OFFICES OF DONALD G. NORRIS
3055 WILSHIRE BLVD, STE. 980
NORRIS, DONALD G
LOS ANGELES, CA  90010

SUE FALCO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SUE GLENN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SUE GLENN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUE HANN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SUE HANN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUE HESS
CPC
2 CORPORATE PARK, SUITE 110
IRVINE, CA  92606

SUE HURST
WRIGHT & SCHULTE, LLC
812 EAST NATIONAL ROAD, SUITE A
VANDALIA, OH  45377

SUE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUE JORGENSEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SUE KINSEY
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

SUE KOON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SUE LACOE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUE LEE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

SUE MADDEN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SUE MERRITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUE MOORE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SUE MYERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUE PIEFER
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

SUE PINNIX
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SUE PINNIX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUE POTTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUE RACE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SUE ROBERTS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SUE ROSENBERGER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SUE SADWIN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

SUE SLATER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SUE SOMMER-KRESSE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

SUE STATEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUE SWINDLE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SUE SWINDLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUE THOMPSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SUE THOMPSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

SUE VARNER
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

SUE WEISS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SUE WILLIAMSON
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

SUE YOCUM
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SUEANN WEBSTER
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA 90045

SUEANNE REMINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUE-ELLEN MCCRACKEN
LANIER LAW FIRM
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SUELLA LINDELL
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

SUELLEN BENNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUELLYN WARREN
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

SUELYN EVANS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUESON VESS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUGIRTHA RAJAMOHAN
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

SUKANTHI GILBERT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

SULANDRA JOHNSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SULEMA BONILLA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SULEMA MARTINEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

SULLIVAN WHITEHEAD & DELUCA LLP
PAUL V. SULLIVAN, ESQ.
86 WEYBOSSET STREET, SUITE 400
PROVIDENCE, RI  02903

SULLIVAN
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

SULMA RIYADH
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SULMA RIYADH
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

SULZER PUMPS INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

SULZER PUMPS INC.
NEUWIESENTRASSE 15
WINTERTHUR  8401
SWITZERLAND

SUMIYO MORI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUMMER DORSEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SUMMER RIEDERS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SUMMER SHANNON
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

SUN CHEMICAL CORPORATION
35 WATERVIEW BLVD
PARSIPPANY, NJ  07054-1285

SUN HALE
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

SUN YE HYATT AND CHARLES HYATT
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX  77389

SUN YE HYATT
HORTON LAW FIRM
C/O STEVEN T. HORTON
114 N.W. 6TH STREET, SUITE 201
OKLAHOMA CITY, OK  73102

SUNANTHA CLARK
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

SUNBEAM PRODUCTS, INC.
2381 EXECUTIVE CENTER DR
BOCA RATON, FL  33431

SUNBEAM PRODUCTS, INC.
C/O CORPORATION SERVICE COMPANY
1201 HAYS ST
TALLAHASSEE, FL  32301-2525

SUNDAE WASHINGTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SUNDAYE SHOWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUNDI GREGORY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SUNDRA MCWOODS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SUNEUM BOVE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASOLA, FL 32502

SUNITA CHINAPANA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUNNY MILLINGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUNNY SHELLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUNSHINE CONNOLLY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUPERIOR BOILER WORKS, INC.
3524 E 4TH AVE
HUTCHINSON, KS 67501

SUPERIOR BOILER WORKS, INC.
C/O R DOUG WRIGHT
3524 E 4TH ST
HUTCHINSON, KS 67501

SUPORN BODY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SURENTHIA JENKINS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

SURFACE COMBUSTION, INC.
1700 INDIAN WOOD CIRCLE
MAUMEE, OH 43537

SURFACE COMBUSTION, INC.
C/O RICHARD R MALONE
7654 W BANCROFT ST
TOLEDO, OH 43617-1604

SURFLORUNIA CAMPBELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SURUJDAI KULDEEP
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SUSAN ADKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN AKTARY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN ALDRIDGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN ALVAREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN AUSTIN
THE REARDON LAW FIRM, P.C.
160 HEMPSTEAD ST.
NEW LONDON, CT 06320

SUSAN AVERY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SUSAN BABB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN BACHMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN BAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN BALA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN BARRETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN BARRETT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SUSAN BARTH-ANDREWS
MORGAN & MORGAN, P.A.
191 PEACHTREE ST. NE
ATLANTA, GA 30303

SUSAN BARTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN BEENKEN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SUSAN BELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN BENTLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN BERGEVIN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SUSAN BERGHEGER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SUSAN BLACKWELL, MIA FULLMORE, K.
SCHLEY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA  92660

SUSAN BLAKE
HUTTON & HUTTON
8100 E. 22ND ST NORTH, BLDG. 1200
WITCHITA, KS  67226

SUSAN BONGIOVANNI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SUSAN BOOTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN BORGER
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

SUSAN BOVIDGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN BREWER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN BRICKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SUSAN BRISKIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SUSAN BROCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN BROOKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN BROOKS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SUSAN BROOKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN BROWN
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

SUSAN BROWN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SUSAN BUNN
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA  23233

SUSAN BURCH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SUSAN BUZA
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

SUSAN CACCIATORE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

SUSAN CACIOPPE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SUSAN CAINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN CAROLLO
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL  62025

SUSAN CARRINO
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
BEREZOFSKY, ESTHER
CHERRY HILL, NJ  08002

SUSAN CARRINO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600 TREVINO,
MARGOT CUBBERLY WALT BRAHMBHATT
SEJAL K
HOUSTON, TX  77017

SUSAN CHANDLER
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

SUSAN CLARK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SUSAN CLEMENTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN CLIVER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SUSAN COHEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN COLLETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN COMEAUX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN CONDREY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN CONLEY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SUSAN CONOVER
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

SUSAN CONTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN COOK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN COOK
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SUSAN COOK
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

SUSAN COOPER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SUSAN CORREDOR
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN CORRELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SUSAN COSTANZO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN COX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN CRAMER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN DANIEL
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

SUSAN DARLING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN DELAC
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY 10016

SUSAN DENELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN DEPARTHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN DEROSE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

SUSAN DICKEY
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

SUSAN DICKINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN DIEGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN DILORETO
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

SUSAN DIVITA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN DIXON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN DOMINGUEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN DOMINGUEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SUSAN DONNELLY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN DOTY
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

SUSAN DOUGLAS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SUSAN DUBE
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

SUSAN DUFFEY
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

SUSAN DUMOVICH
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

SUSAN DYER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SUSAN EICK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SUSAN ELLINGTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN ENGLE
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

SUSAN EVANS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN EVANS
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02814

SUSAN EVERETTE
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

SUSAN FAUST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN FEARON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN FEARON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

SUSAN FEARON
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

SUSAN FELLOWS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SUSAN FELTS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

SUSAN FINERD
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

SUSAN FINGERHUT
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

SUSAN FINN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

SUSAN FISCHER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

SUSAN FISHER
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

SUSAN FLYNN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

SUSAN FLYNN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN FOLEY
NASS LAW FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SUSAN FONDREN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SUSAN FONDREN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

SUSAN FOX
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN FOX
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SUSAN FRANCIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN FRANKENBERRY
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA, PA 19102

SUSAN FULLER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SUSAN GABLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN GAGNE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

SUSAN GALLO
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SUSAN GANLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN GAPAC
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX 75231

SUSAN GAUTIER
JONES WARD PLC
312 SOUTH FOURTH STREET, SIXTH FLOOR
DAVIS, ALEX C.
LOUISVILLE, KY 40202

SUSAN GEORGE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SUSAN GEORGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN GERARD
GOZA & HONNOLD, LLC
11150 OVERBROOK RD., STE. 250
LEAWOOD, KS 66211

SUSAN GETCHELL
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

SUSAN GILES-GAGNE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN GILLIE
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

SUSAN GLYNN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SUSAN GOBLE
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

SUSAN GOMAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SUSAN GOMEZ
KNAPP & ROBERTS, P.C.
8777 N. GAINEY CENTER DR. SUITE 165
SCOTTSDALE, AZ 85258

SUSAN GOSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN GOWING
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SUSAN GRAF-SPIEGEL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SUSAN GRAN
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA 19103

SUSAN GRAY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SUSAN GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN GRAY
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

SUSAN GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN GREENWOOD
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

SUSAN GUNN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SUSAN GUSTMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN HAINES
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SUSAN HALL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SUSAN HAMPTON
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

SUSAN HANNA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

SUSAN HANNA
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

SUSAN HANSON
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

SUSAN HAPGOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN HARRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN HAWKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN HAYNES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

SUSAN HAYNES
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

SUSAN HEALEY
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA  02111

SUSAN HEBERT
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

SUSAN HEMMIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN HENDRICKS
HELMSDALE LAW, LLP
6 CONSULTANT PL., SUITE 100-A
DURHAM, NC  17707

SUSAN HERBERT
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

SUSAN HEROLD
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

SUSAN HERRING
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
SANDIFER, TAKEENA T. MULLIGAN, EDWARD
B.
INDIANAPOLIS, IN  46204

SUSAN HERVIEUX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN HESSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN HILLYER
MCEWEN LAW FIRM, LTD.
5850 BLACKSHIRE PATH
INVER GROVE HEIGHTS, MN  55076

SUSAN HOBBS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SUSAN HOLCOMBE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN HOLLENBACH
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

SUSAN HOLMES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SUSAN HOLTMAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SUSAN HORN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

SUSAN HUDDLESTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN HUFFMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN HULME
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN HUNT
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
MURRAY, STEPHEN B. MURRAY, ARTHUR M.
NEW ORLEANS, OH 70130

SUSAN HURST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN IRONS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SUSAN ITURRERIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN ITURRERIA
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

SUSAN JACKSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SUSAN JACKSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SUSAN JIMINEZ
LAW OFFICE OF TERENCE J. SWEENEY
44 FAIRMOUNT AVENUE, SUITE ONE
CHATHAM, NJ 07928

SUSAN JOHNSON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

SUSAN JOLICOEUR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN JONAS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

SUSAN JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN JONES
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

SUSAN JOSEPHSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN JOY-NOWICKI
KECHES LAW GROUP, P.C.
2 GRANITE AVENUE, SUITE 400
MILTON, MA 02196

SUSAN JUNG
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SUSAN KANER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SUSAN KAUFMAN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

SUSAN KAY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SUSAN KEITH
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

SUSAN KELLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN KELLY
BOUCHER LLP
21600 OXNARD STREET, SUITE 600
WOODLAND HILLS, CA 91367

SUSAN KELLY
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

SUSAN KENNEDY
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

SUSAN KERP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN KERP
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

SUSAN KILPATRICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN KIRK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN KLIEVER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN KOCAY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

SUSAN KOENIG
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SUSAN KOERPERICH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SUSAN KORKMAZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SUSAN KROCIAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SUSAN KROPOG
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SUSAN KUBIAK
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, DAVID A FERRARO, JR, JAMES L
MIAMI, FL 33131

SUSAN KURTH
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL 60603

SUSAN L. BONNEM
COONEY AND CONWAY
C/O MICHAEL COONEY
120 N. LASALLE STREET, 30TH FLOOR
CHICAGO, IL 60602

SUSAN LAIRD
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN CLAR
IRVINE, CA 92606

SUSAN LAIRD
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

SUSAN LAKE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SUSAN LAMAR
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SUSAN LARKIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN LARUSSA
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

SUSAN LAWRENCE
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

SUSAN LAWSON
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

SUSAN LEACH
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

SUSAN LEACH
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL 60601

SUSAN LEDELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN LEGENDRE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SUSAN LEGENDRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN LEMON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SUSAN LENORT
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

SUSAN LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN LEWIS
THE DUGAN LAW FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SUSAN LOGOZZO
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

SUSAN LOHR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN LOPEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN LOWENBERG
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SUSAN LOWENBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN LUBOFF
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

SUSAN LUNN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SUSAN LYNN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SUSAN MACH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN MADDERN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SUSAN MANUEL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SUSAN MARGULIES
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL  62226

SUSAN MARTINSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SUSAN MAXAM
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SUSAN MAYOL
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

SUSAN MCABEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN MCCARTHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN MCKEE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SUSAN MCKEW
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SUSAN MCMANUS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN MCMANUS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

SUSAN MCRAE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN MESLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SUSAN MESLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN METZ
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A. GREENBERG, SHANE
BURBANK, CA  91505

SUSAN MILICH
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

SUSAN MILLER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SUSAN MITCHELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN MONROE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN MONTANEZ
WOODWARD LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

SUSAN MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN MOORE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SUSAN MOORE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

SUSAN MORALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN MORGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN MORRIS
CHISHOLM & CHISHOLM, P.C.
516 FIRST AVENUE WEST
CHISHOLM, DEAN
COLUMBIA FALLS, MT  59912-2034

SUSAN MORRIS
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
THOMAS, CAROLINE W. MURRAY, STEPHEN
B.
NEW ORLEANS, OH  70130

SUSAN MORRIS-JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN MORYKAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

SUSAN MOXLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN MURPHY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

SUSAN MURRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN NAIRN
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX  77002

SUSAN NEELEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN NICHOLSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN NOLAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN NUNAN
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

SUSAN OHERN
VICKERY & SHEPHERD, LLP
10000 MEMORIAL DR., SUITE 750
HOUSTON, TX  77024

SUSAN ONEIL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN OTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN OWENS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SUSAN OWENS
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
CHERRY HILL, NJ  08002

SUSAN PAGLICCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN PALISOC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN PALMER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

SUSAN PARKHILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN PARKINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN PARRISH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SUSAN PARRISH
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

SUSAN PASQUALE
DEAN OMAR BRANHAM SHIRLEY, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX 77056

SUSAN PATTERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN PAUL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SUSAN PAULY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN PEREZ AND ERNESTO PEREZ
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

SUSAN PERROTTO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SUSAN PERRY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SUSAN PERRY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN PERSINGER
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

SUSAN PETERSEN
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

SUSAN PHALEN
HABUSH HABUSH & ROTTIER SC
777 E. WISCONSIN AVENUE, SUITE 2300
YOUNG, PETER M. ROTTIER, DANIEL
MILWAUKEE, WI 53202

SUSAN PHILLIPS-COX
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN PIECORO-HEATON
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

SUSAN PIERCE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

SUSAN PIRIE
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX 75219

SUSAN POLLARD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SUSAN POLSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SUSAN POLSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN POWELL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SUSAN PRADOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN PRATL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SUSAN PRESCOTT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SUSAN PRIDGEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SUSAN RAMPY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN RAO
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

SUSAN RAVENSCROFT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN RAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN REAGIN
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

SUSAN REED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN REEVES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN REIDER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SUSAN RIELLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN RIENZO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SUSAN RISTAU
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SUSAN RITZEN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SUSAN ROESLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN ROGOWSKI
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SUSAN ROSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN ROSE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

SUSAN ROSE
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

SUSAN ROSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN ROTH
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

SUSAN ROWLAND
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

SUSAN RUSSOTTI
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SUSAN RUZGIS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SUSAN RYAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN S. BARKLEY
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD
C/O JOSEPH SATTERLEY
J. LONDON MARKET 55 HARRISON ST  STE
400
OAKLAND, CA 94607

SUSAN SADOWSKI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SUSAN SAFKOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN SAMMONS
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ 08501

SUSAN SANNINO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SUSAN SASSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN SCAFFIDI
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SUSAN SCHEELE
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST LECKMAN, T. MATTHEW
CONSHOHOCKEN, PA 19428

SUSAN SCHERER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN SCHNEIDER
LIEFF CABRASER HEIMANN & BERNSTEIN,
LLP
275 BATTERY STREET, 30TH FLOOR
ZEGEYE, TISEME LONDON, SARAH R.
SAN FRANCISCO, CA 94111-33

SUSAN SCHNELLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN SCHULTZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SUSAN SCHULTZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN SCHULTZ
C/O MOTLEY RICE
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SUSAN SCHWERZEL
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

SUSAN SEGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN SEIGLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN SEMBLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN SHANNON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN SHANNON
WEXLER WALLACE LLP
55 WEST MONROE STREET, SUITE 3300
CHICAGO, IL  60603

SUSAN SHERARD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SUSAN SHIKOWSKI
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

SUSAN SHOCKLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN SHOUP
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SUSAN SIERSDORFEW
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

SUSAN SINGLE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

SUSAN SKURSKY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SUSAN SMITH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SUSAN SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SUSAN SMITH
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

SUSAN SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN SMITH
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

SUSAN SMOTER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SUSAN SMOTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN SNYDER
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

SUSAN SOLOMON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

SUSAN SOS
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

SUSAN SPANGENBERG
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SUSAN SPENCER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SUSAN SPRINGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN STEWART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN STEWART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN STOPCHINSKI
ASHCRAFT & GEREL, LLP
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SUSAN STRAATMAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

SUSAN STUMPF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN SUMMERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SUSAN TALLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN TEAGUE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SUSAN TEAGUE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN TESSMER
LAW OFFICE OF CHARLES H JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN  55112-5060

SUSAN THAI
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

SUSAN THOMAS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SUSAN THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN THOMAS
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

SUSAN THOMPSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SUSAN THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN THOMPSON
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

SUSAN THORESON
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

SUSAN TILLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUSAN TODD
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

SUSAN TRAYLOR
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

SUSAN TRESHANKY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

SUSAN TRIVITT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SUSAN TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN VAN FLEET
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN VANDENBERG
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SUSAN VLAUN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN WAGNER
NAPOLI SHKOLNIK & ASSOCIATES, LLP
ONE GREENTREE CENTER, SUITE 201
BERMAN, W. STEVEN
MARLTON, NJ  08053

SUSAN WAGNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUSAN WALDMAN
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

SUSAN WALLACE
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

SUSAN WALTERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN WALTERS-SANCHEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SUSAN WARREN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

SUSAN WARREN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SUSAN WASSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN WEDDLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN WEINER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN WEXLER
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL 03313

SUSAN WHITACRE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN WHITE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

SUSAN WHITE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN WIDEN-SALPETER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSAN WILDER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
SANDIFER, TAKEENA T. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

SUSAN WILEY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

SUSAN WILKIE
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

SUSAN WILLIAMS
THE WEINBERG LAW FIRM
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ 00890

SUSAN WILLIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SUSAN WINDHAM
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

SUSAN WINNIG
SALVI, SCHOSTOK & PRITCHARD P.C.
161 N. CLARK STREET SUITE 4700
CHICAGO, IL 60601

SUSAN WINTERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SUSAN WOLLWAGE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

SUSAN WOLNY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN WOODMANCY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSAN WOODS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SUSAN WREN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SUSAN WREN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN YANKTON
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

SUSAN YORK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SUSAN ZOUCHA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSAN ZURCHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSANA ALCALA
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

SUSANA COTTO
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

SUSANA HERNANDEZ
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

SUSANA SALAS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

SUSANA VARELA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SUSANNA CAMPO  ESTATE OF GIOVANNI
CAMPO
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

SUSANNA CAMPO EST OF GIOVANNI CAMPO
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ 07052

SUSANNA MASTERS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SUSANNA VINCIGUERRA
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

SUSANNA ZINKHAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSANNAH LOMACK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

SUSANNE HOUGH
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

SUSANNE REED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSIE AMIN
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA 30060

SUSIE AMIN
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

SUSIE BARNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUSIE BRAGG
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

SUSIE BRUCE
SIMMONS HANLY CONROY
ONE COURT STREET
WILLIAMS, ANDY S.
ALTON, IL 62002

SUSIE DICKEY
LAW OFFICES OF PETER G. ANGELOS, P.C.
100 NORTH CHARLES STREET, 22ND FLOOR
BALTIMORE, MD 21201

SUSIE GAMBREL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSIE MAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUSIE MILLER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

SUSIE ROMMELL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX 77017

SUSIE WOLF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUSIE WOLF
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

SUSITHEA SHAW
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SUSITHEA SHAW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUVANNA VACHIRA
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

SUZA SEYLLER, LINDA WESTBERG, JUDY WHEEL
DONALD L. SCHLAPPRIZZI P.C.
211 N BROADWAY, SUITE 2430
SCHLAPPRIZZI, CRAIG ANTHONY
ST. LOUIS, MO 63102

SUZA SEYLLER, LINDA WESTBERG, JUDY WHEEL
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

SUZA SEYLLER, LINDA WESTBERG, JUDY WHEEL
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

SUZAN SADLER
NAPOLI BERN RIPKA SHKOLNIK & ASSOCIATES,
LLP 3500 SUNRISE HIGHWAY, SUITE T-207
BERMAN, W. STEVE
GREAT RIVER, NY 11739

SUZAN SHULUND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUZAN TASVIBI
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

SUZANNA WILLIAMS
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

SUZANNA WILLIAMS
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

SUZANNA WILLIAMS
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

SUZANNE ABNER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

SUZANNE ANGEL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUZANNE ANGE-ROLAND
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SUZANNE BARTH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SUZANNE BAXTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUZANNE BLUETT
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

SUZANNE BOZETT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SUZANNE BRADEN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SUZANNE BUSSIERE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

SUZANNE CHALEKIAN
LEVIN, PAPANTONIO, THOMAS, MITCHELL & PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

SUZANNE COLBETH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

SUZANNE COVINGTON
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

SUZANNE CUNCIC
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SUZANNE CUTLER
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

SUZANNE DARE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

SUZANNE DARE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUZANNE DUKEWITS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUZANNE FICCARDI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SUZANNE FIGURSKI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SUZANNE FIGURSKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SUZANNE FOULKES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

SUZANNE FRONK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUZANNE GATES
ROBINS KAPLAN LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

SUZANNE GEORGE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SUZANNE HAGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUZANNE HAWKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SUZANNE HEFFERNAN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

SUZANNE HEFFERNAN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

SUZANNE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SUZANNE JONES
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

SUZANNE KIESZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUZANNE KWAS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

SUZANNE LAGRANGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUZANNE LAKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUZANNE MARSTELLER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

SUZANNE MARTINCHALK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUZANNE MCKEE
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

SUZANNE MOSER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

SUZANNE NELSON
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO  64098

SUZANNE PATTERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUZANNE PATTERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUZANNE PERRY
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

SUZANNE PIEKLIK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

SUZANNE SHELLY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SUZANNE SHERWOOD
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SUZANNE SIMPKINS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

SUZANNE SMITH
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

SUZANNE STEPPER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SUZANNE SUTTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUZANNE THOMAS
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

SUZANNE THOMASON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SUZANNE TILLER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SUZANNE TRIPP
FETTERMAN LAW PLLC
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

SUZANNE VAN OORT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

SUZANNE VONWALDNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUZANNE WAGENMANN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SUZANNE WHITLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUZANNE WIGGLESWORTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUZANNE WILSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SUZANNE YENSER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUZANNE-MARIE TULLOSS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUZETTE HERMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SUZETTE MORTZ
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

SUZETTE RIZZO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SUZETTE VILLACIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SUZI STETTNER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SUZORITE MINERAL PRODUCTION, INC.

SUZUKI MOTOR OF AMERICA, INC.
ATTN CUSTOMER SERVICE
3251 E IMPERIAL HWY
BREA, CA  92821-6795

SUZUKI MOTOR OF AMERICA, INC.
C/O CT CORPORATION SYSTEM
330 N BRAND BLVD, STE 700
GLENDALE, CA  91203

SUZY BOLTON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SUZY BOLTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SUZY GRANGER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SUZY RHOADS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SVETLANA BECKERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SVETLANA EDEN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

SVETLANA EMMANUEL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

SVETLANA EMMANUEL
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
BEREZOFSKY, ESTHER
CHERRY HILL, NJ  08002

SVETLANA EMMANUEL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600 TREVINO,
MARGOT CUBBERLY WALT BRAHMBHATT
SEJAL K
HOUSTON, TX  77017

SVETLANA YAKUBOVA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

SWANNA SANDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SWARTZ CAMPBELL
C/O BETH VALOCCHI
300 DELAWARE AVE, SUITE 1410
WILMINGTON, DE  19801

SWINDELL-DRESSLER INTERNATIONAL CO.
5100 CASTEEL DR
CORAOPOLIS, PA  15108-9767

SWINDELL-DRESSLER INTERNATIONAL CO.
C/O CORPORATION SERVICE COMPANY AS REG. AGENT
1209 ORANGE ST
WILMINGTON, DE  19801

SYBIL KING
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

SYBIL MARTINEZ
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SYBLE WILLIAMSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SYBRON KERR CORPORATION

SYDELL SKULNIK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SYDNEY ROWSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SYDNEY SALTERS
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

SYLENIA MCDANIEL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

SYLVANIA STEPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SYLVIA ALMANZA
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA  90024-3102

SYLVIA ALMANZA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

SYLVIA ARRIAGA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SYLVIA BAILEY-WYCHE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

SYLVIA BEGLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SYLVIA BLAS
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
ANTUNOVICH, TOM G
NEWPORT BEACH, CA  92660

SYLVIA BLOCK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

SYLVIA BRIMMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SYLVIA BROOKS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

SYLVIA BROOKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SYLVIA BURKHART
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

SYLVIA CHAMBERS
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

SYLVIA CHAMBERS
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
SMITH, D. NEIL JOHNSON, CHRISTOPHER R.
AUSTIN, TX  78746

SYLVIA COLTER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SYLVIA COPELAND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SYLVIA COURSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SYLVIA DRAYTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SYLVIA DUDLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SYLVIA EARLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

SYLVIA FAIR
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET, SUITE 1000
NEW ORLEANS, LA 70130

SYLVIA FIEDLER
BEASLEY ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

SYLVIA FISHER
WEITZ & LUXENBERG, P.C.
700 BROADWAY
SEDGH, JONATHAN M.
NEW YORK, NY 10003

SYLVIA FLORES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SYLVIA FLOYD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SYLVIA FOSTER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SYLVIA GALANTO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SYLVIA GANTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SYLVIA GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SYLVIA HERRERA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

SYLVIA HERRERA
DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ 08234

SYLVIA HEWLETT
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

SYLVIA HILL
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS 39110

SYLVIA HINOTE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SYLVIA HOCHBERG
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX 77027

SYLVIA HUNT
MASSIMO & PAWETTA, P.C.
200 WILLIS AVENUE
PANETTA, FRANK C
MIWEDO, NY 01150

SYLVIA JOHANN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

SYLVIA JONES
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

SYLVIA JONES
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

SYLVIA JONES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SYLVIA KINKLE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

SYLVIA LAGLE
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

SYLVIA LAKE
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

SYLVIA LAWRENCE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

SYLVIA LENK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SYLVIA LIDDELL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL 62025

SYLVIA LOPEZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

SYLVIA LOPEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

SYLVIA MADRIGAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

SYLVIA MCCOLLINS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

SYLVIA MINOR
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

SYLVIA MOMON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SYLVIA MONTES
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

SYLVIA MONTOSA
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING, LAUREN
IRVINE, CA  92606

SYLVIA MONTOSA
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

SYLVIA MORALES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SYLVIA MORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SYLVIA OESTERLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SYLVIA OQUENDO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

SYLVIA OVERSON
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

SYLVIA PAIGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SYLVIA PECK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SYLVIA PEREZ
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

SYLVIA PEREZ
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

SYLVIA PEREZ
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

SYLVIA RAMIREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SYLVIA RAMOS
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
INDIANAPOLIS, IN  46204

SYLVIA RICHARDSON
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA  70001

SYLVIA ROBERTS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SYLVIA ROSE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

SYLVIA ROSE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SYLVIA SCRUGGS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

SYLVIA SERVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SYLVIA SILER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

SYLVIA SMITH
THE DUNKEN LAW FIRM
3 SUGAR CREEK CENTER BLVD., STE. 550
SUGAR LAND, TX  77478

SYLVIA STEMPLE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

SYLVIA STOLLER
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

SYLVIA THOMPSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SYLVIA THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SYLVIA TRAPINI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SYLVIA VAN ORD
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

SYLVIA WHITE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SYLVIA WHITSON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

SYMONE SIMMONS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

SYMPHONI MCARTHUR
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

SYNT HAYES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SYNTHANE TAYLOR CORPORATION
50 RUE SICARD 125
SAINT-THERESE, QC  J7E 5R1
CANADA

SYNTHIA DAWIEC
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

SYNTHIA LAKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

SYNTHIA THOMAS-TILLMAN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

SYREETA DENEUT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

SYRENTHIA THRASH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

SYRIL BOYD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

T BERNI, S WILLISON J HEATON C
STRATHDEE
ROCHON GENOVA LLP
121 RICHMOND STREET WEST SUITE 900
TORONTO
CANADA

T BERNI, S WILLISON J HEATON C
STRATHDEE
WILL DAVIDSON LLP
220 BAY STREET
MILLER, PAUL
CANADA

T FOUCH & K FOUCH, EST OF KATIE FOUCH
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX  77389

T. LEVY ASSOCIATES INC
1124 GRAGG ST
PHILADELPHIA, PA  19115

TA LUTTRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TABATHA COTE
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

TABATHA DENT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TABATHA STEVENS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TABBATHA DORADO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TABETHA GRAY
THE LEVENSTEN LAW FIRM, P.C.
1420 WALNUT STREET, SUITE 1500
PHILADELPHIA, PA  19102

TABITHA CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TABITHA GONZALEZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TABITHA HENRY
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL  60602

TABITHA ROBERTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TABITHA VICTORY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TABRIL WHITE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

TABRIL WHITE
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

TACO, INC.
1160 CRANSTON ST
CRANSTON, RI  02920-7300

TACO, INC.
222 JEFFERSON BLVD, STE 200
WARWICK, RI  02888

TACY DORR
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TAFFII VINCENT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAFFINEY GOLDBERG
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX  77002

TAHIRA MOHAMMED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAHIRAH ROBINSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD RAGGIO, JOHN LUFF,
DALLAS, TX  75231

TAHNEE CHILDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAHNEE RABALAIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TAHSA WARD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TAI EDWARDS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TAISHA MATOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAISKA FERGUSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

TAKESHA COPELAND
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TALEKAH CONOVER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

TALIA MOORE
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

TALICIA PITTS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TALISSA RICKETTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMA CALDABAUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMALA DANIEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMALA ROWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMALYN STOCKTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMALYN STOCKTON
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA  90401

TAMAR YUDELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMARA ALLENBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAMARA BAKER
BACHUS & SCHANKER LLC
1899 WYNKOOP ST. STE. 700
DENVER, CO  80202

TAMARA BERMAN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

TAMARA BIERMANN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMARA BOULIER
BERMAN & SIMMONS, P. A.
129 LISBON STREET
KAYATTA, ELIZABETH A. GIDEON, BENJAMIN
R
LEWISTON, ME  04240

TAMARA BOWENS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAMARA BURNS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

TAMARA CAREY
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

TAMARA CARROLL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

TAMARA COMPSTON
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

TAMARA COOKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMARA CURTIS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TAMARA DARANDA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMARA DEZERN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TAMARA DEZERN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAMARA DUROVEY
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

TAMARA GAAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAMARA GRIMSTAD
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

TAMARA HARRON
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA  19103

TAMARA HOLUB
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

TAMARA JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAMARA JONES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TAMARA LOPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAMARA MAXEY
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201
N.
FRANKLIN
TAMPA, FL  33602

TAMARA MCCOY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

TAMARA MCDOWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAMARA MERENDA
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

TAMARA NEAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMARA NEWSOME
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

TAMARA PACE
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

TAMARA PAGE
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

TAMARA RASMUSSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMARA RHOADS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

TAMARA RHODES
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

TAMARA ROBERTS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TAMARA SCHERER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TAMARA STONE
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

TAMARA VANNOSTRAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMARA WANGELIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TAMARA WARD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

TAMARA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMARA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMARA WILLIS
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

TAMARSHA BUMPHUS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TAMARSHA BUMPHUS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TAMATHA FLENER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMATHA GAMBLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMATHY MOON
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

TAMBARIA NAPITUPULU
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

TAMBERLYN BASS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

TAMBRIA FULLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TAMBRIA PACE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TAMEEKA OLVERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMEITHA WILLIAMS
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ADHAM, BASIL
ST. PAUL, MN 55101

TAMEKA DENNIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMEKA JACKSON
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

TAMEKA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMELA BASSLER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TAMELA BASSLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TAMELA DEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMELA FLOWERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMELA HALL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

TAMELA MONROE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMERA LEE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX 77010

TAMERA MORENO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMERA VAN TASSEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMI COBB
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

TAMI ERICKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMI ERICKSON
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02814

TAMI HEADLAND
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

TAMI ISA
THE FERRARO LAW FIRM, P.A.
600 BRICKELL AVENUE, SUITE 3800
JAGOLINZER, D., FERRARO, JR. J. DIMATT
MIAMI, FL 33131

TAMI MELTON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

TAMI MERRY
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA 97301

TAMI MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMI MITCHELL
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
MIAMI, FL 03313

TAMI MYERS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

TAMI PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMI SCHULTZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMI VAN LENT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMIA MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMICA WATSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMICA WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMIE BECKLIN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

TAMIE FELTY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

TAMIKA ERVIN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

TAMIKA FERRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMIKA JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TAMIKA STEELE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMIKO COVINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMINA ROLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMMARA PIKE
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
SANDIFER, TAKEENA T. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

TAMMI DUNN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMMIE BARNS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

TAMMIE BATTS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

TAMMIE BLANCHARD
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

TAMMIE BOWDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMMIE CRAFT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMIE EPPS
WROBLEWSKI & SMITH ATTERA PAGE
3420 PUMP RD. PMB 404
MILLER, PETER A.
HENRICO, VA  23233

TAMMIE GARZA SMITH
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

TAMMIE GOTHARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAMMIE HUDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMIE KNIGHT-HORSLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX  75231

TAMMIE LEWIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TAMMIE LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMIE LINDY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAMMIE LOCKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMIE MCCARY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMIE WIMBERLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMRA BRANT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMRA LEARED
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TAMMY ABELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY ALLEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAMMY ALONSO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY ANDERS
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

TAMMY ASHLINE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAMMY BAILEY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

TAMMY BAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY BARNETT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TAMMY BARNETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAMMY BELLEW
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TAMMY BERNAL-GARCIA
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

TAMMY BRIGMAN
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

TAMMY BUEHLER
WILLIAMS DECLARK TUSCHMAN CO., L.P.A
626 MADISON AVENUE
TOLEDO, OH  43604-1110

TAMMY CAMERON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAMMY CAMPBELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAMMY CAMPBELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY CARRINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY CASTORE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

TAMMY COLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAMMY COOKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY CROOMS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

TAMMY CURTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY DABBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY DAWSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY DICARLO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

TAMMY DICARLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAMMY DICKERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAMMY DICKERSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

TAMMY DOMINGUE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TAMMY DONALDSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAMMY DOUGHERTY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

TAMMY DURHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY EVANS
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL  62025

TAMMY EVERMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAMMY FELTUS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

TAMMY FLOWERS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

TAMMY FOSTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAMMY FOUCHIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY FRYREAR
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

TAMMY FUTCH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TAMMY GARCIA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TAMMY GIRADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAMMY GOEHRING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY GOODWIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TAMMY GREGORY
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

TAMMY GREGORY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY GUTHRIE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

TAMMY HANCOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMMY HANCOCK
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

TAMMY HARPER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

TAMMY HARRER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMMY HART
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

TAMMY HART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMMY HARVILL
HABUSH HABUSH & ROTTIER SC
777 E. WISCONSIN AVENUE, SUITE 2300
ROTTIER, DANIEL
MILWAUKEE, WI 53202

TAMMY HAYDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMMY HAYES
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

TAMMY HECKMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TAMMY HESTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TAMMY HOLT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TAMMY HORNE
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA 19103

TAMMY JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMMY KERSHNER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

TAMMY KIMBLE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

TAMMY LAY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

TAMMY LECLERC
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMMY LEIGHTON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

TAMMY LEPPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMMY LESTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMMY MARS-PRINE
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

TAMMY MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMMY MARTINEZ
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

TAMMY MARTY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

TAMMY MCDONALD
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

TAMMY MONROE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

TAMMY MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMMY MORRISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMMY MOSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY MULLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY NEWTON
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

TAMMY NICASTRO
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

TAMMY OLIVER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

TAMMY PARKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAMMY PEACE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

TAMMY PECK
WILSON LAW PA
1111 HAYNES STREET, SUITE 103 (27604)
RALEIGH, NC  27605

TAMMY PFEIFFER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

TAMMY PLATER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

TAMMY RATAJCZYK
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

TAMMY REED
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAMMY REYNOLDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY RODRIGUEZ
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

TAMMY ROSS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

TAMMY SAMONTE
LAW OFFICES OF JAMES SCOTT FARRIN
280 MANGUM STREET, SUITE 400
JACKSON, GARY W.
DURHAM, NC  27701

TAMMY SANCHEZ
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

TAMMY SANDLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAMMY SCHENK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TAMMY SCOTT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY SHERMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY SILBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY SIMMONS
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
FARAJ, HAYTHAM
BEVERLY HILLS, CA  90211

TAMMY SIMMONS
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

TAMMY SIMMONS
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

TAMMY SIMS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

TAMMY SMILEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TAMMY SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAMMY SMITH-COWAN
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

TAMMY STEELE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAMMY STEWART
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

TAMMY STEWART
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

TAMMY SULLIVAN-WATKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMMY SWEITZER-SIMENTAL
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

TAMMY TABOR
NASS CANCELLIERE BRENNER
1515 MARKET STREET, SUITE 2000
PHILADELPHIA, PA 19102

TAMMY TAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TAMMY TARCHEA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMMY THOMPSON
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

TAMMY TUCKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TAMMY TULL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

TAMMY VAN PELT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMMY WATKINS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

TAMMY WEAVER
BARNES LAW GROUP, LLC
31 ATLANTA STREET
MARIETTA, GA 30060

TAMMY WEAVER
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA 30009

TAMMY WEEKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMMY WHITTEN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

TAMMY WHITTY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMMY WILLIAMS
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

TAMMY WIMMER
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

TAMMY WOOD
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX 77027

TAMMY YOUNG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMMYE HAMILTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TAMMYLEIGH MAHUKA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

TAMORA NORMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TAMRA MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMRA WHEATON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TAMRUS PRICE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

TAMYKA FORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TAMYRA STARNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TANA MCKINNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TANA NOBLE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TANA NOBLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TANASHISKA LUMAS
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

TANESHA VALENTINE
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

TANGELA HAMILTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TANGELA LIU
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

TANGERLEY HARMON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TANGLER THOMAS
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

TANIA MANZI
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

TANIA ST. LOUIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TANIA VIGIL
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

TANICA HENDLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TANIKA HOUSE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TANISHA HUNTER
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY  01174

TANISHA LYTCH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TANISHA SPEARS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TANISHA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TANISHIA JOHNSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TANJA BAUHS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TANJA BAUHS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TANNA BILBREY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TANNA MCANALLY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TANNAZE WEEKS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

TANNY THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TANOA MARTINEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TANSHA TART
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA  70001

TANSY NORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TANYA ARCENEAUX
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TANYA BAASCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TANYA BENNETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TANYA BOWKER
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

TANYA BROOKSHIRE
ONDERLAW, LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

TANYA CAPLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TANYA CHEWNING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TANYA COCA
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

TANYA COCA
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

TANYA COLE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ITKIN, CORY
HOUSTON, TX  77010

TANYA COOK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TANYA COOK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TANYA DENNISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TANYA EAGLETON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TANYA FRITZ
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

TANYA GUNTER
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

TANYA HAYNES
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

TANYA HAYNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TANYA HOYLE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

TANYA JARRETT
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY  10016

TANYA JUSTICE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TANYA KENNEDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TANYA KINSLOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TANYA LAIRAMORE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

TANYA LILLARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TANYA MOORE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TANYA MORRIS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

TANYA POSO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TANYA PROFFITT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TANYA RYLANT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TANYA SANDOVAL
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TANYA SEALE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

TANYA SEGEBART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TANYA SILVA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

TANYA SNELLING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TANYA THOMAS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

TANYA THOMAS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TANYA VALURE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

TANYAGALE MONDEAUX
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL 03313

TANYEONH WILSON
EISENBERG, ROTHWEILER, WINKLER
EISENBERG
& JECK, P.C.
1634 SPRUCE STREET SCHOENHAUS, TODD
A.
PHILADELPHIA, PA 19103

TAPESTRY INC.
10 HUDSON YARDS, FL 18
NEW YORK, NY 10001-2158

TAQUITA HILLS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

TARA ADDISON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TARA BROADWAY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

TARA BUCKLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TARA CAREY-WESTOVER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TARA CLARK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

TARA DAUGEREAU
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA 07060

TARA DAUGEREAU
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TARA HALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TARA HENDERSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

TARA HULSENBERG
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

TARA LOVE
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

TARA MAURER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

TARA MERCER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TARA MURPHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TARA OKON
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

TARA PHILLIPS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TARA POLTO
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

TARA PRIVITERA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TARA SCUTARI
JAVERBAUM WURGAFT HICKS KAHN
WIKSTROM &
SININS, P.C.
JERSEY, NJ 07306

TARA SMITH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TARA WARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TARA WARREN
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

TARA WHITE
ENVIRONMENTAL FRAMING, INC.
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TARGET BRANDS, INC.
1000 NICOLLET MALL
TPS-3165
MINNEAPOLIS, MN  55403

TARGET BRANDS, INC.
C/O CT CORPORATION SYSTEM
1010 DALE ST N
SAINT PAUL, MN  55117-5603

TARGET CORPORATION
1000 NICOLLET MALL
TPS-3165
MINNEAPOLIS, MN  55403

TARGET CORPORATION
C/O CT CORPORATION SYSTEM
1010 DALE ST N
SAINT PAUL, MN  55117-5603

TARGET STORES, INC.
1000 NICOLLET MALL
MINNEAPOLIS, MN  55403

TARITA FULTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TARJI SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TARKETT INC.

TARNASHA SMITH
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

TARSHWA CARTER
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
MCNULTY, PETER J.
CHICAGO, IL  60602

TARSHWA CARTER
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL  60601

TASCO INSULATING COMPANY

TASHA BEALS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TASHA BEALS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TASHA MCFALL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

TASHA MILLER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

TASHA PETTWAY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

TASHA RICHARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TASHA TAKOSKY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

TASHAUNA JOHNSN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TASHAY BENFORD
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

TASHETA WILMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TASHIA CAMPBELL
ANAPOL WEISS
ONE LOGAN SQUARE, 130 N. 18TH STREET,
SUITE 1600
PHILADELPHIA, PA  19107

TASHINA CLANCY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

TASHINA CLANCY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TASHONDA EDWARDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TASIANA DE LEON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TASMIN DALLEY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TATE ANDALE, INC.
1941 LANSDOWNE RD
BALTIMORE, MD  21227

TATIA JOHNSON
GOLOMB & HONIK, P.A.
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

TATYANA RAMIREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TATIANA SAEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TATIANA VOLKOVA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TATIANA YOUNG
WILSON LAW PA
1111 HAYNES STREET, SUITE 103 (27604)
RALEIGH, NC  27605

TATINA PEMBERTON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

TAUNI SINGLETON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TAUNINGA VITAL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAVA DEAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

TAVITA CARRIER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAWANA BARRETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAWANA LATTIMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAWANA WATLINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAWANA WATLINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAWANAHA STOKES
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

TAWANNA ACQUAAHHARRISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAWANNA WALKER
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX  77002

TAWANNA WEEKS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

TAWANNA WEEKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAWANYA YURECKO
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

TAWANYA YURECKO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TAWNIA TREMAINE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

TAWNYA DIAZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAWNYA HALL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TAWNYA SMITH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

TAYJHA DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TAYLOR GOULD
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

TAYLOR HARRIS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

TAYLOR KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TAYLOR RILEY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
COX, SPENCER M.
NEW ORLEANS, LA 70130

TAYLOR TRAINOR
KLINE & SPECTER, PC
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

TCIRA'A MACON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX 77098

TEANA ASBELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TEANA ASBELL
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY 01174

TEANICKE SULLIVAN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

TEANICKE SULLIVAN
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA 70130

TEANIKA FERRELL
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

TEANIKA FERRELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TEANN HARTMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TEAUNNA CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TEAZU-TATIANA MORRIS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

TEBERIA NAPOLEAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TEBRA HIRSCH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

TEC SPECIALITY CONSTRUCTION BRANDS
INC.
1105 S FRONTENAC RD
AURORA, IL 60504

TECUMSEH GREENLAW
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

TECUMSEH POWER COMPANY
5683 HINES DR
ANN ARBOR, MI 48108

TECUMSEH POWER COMPANY
C/O THE CORPORATION COMPANY
30600 TELEGRAPH RD, STE 2345
BINGHAM FARMS, MI 48025

TEDDI GALANIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TEDDIE STEGEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TEDDY KEMIREMBE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

TEENA CRAIG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TEENA HERSCHOWSKY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TEENA LAWHON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

TEENA PITTMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TEGRA BUTLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TELEFLEX MEDICAL INCORPORATED
550 E SWEDESFORD RD, STE 400
WAYNE, PA 19087-1603

TELEFLEX MEDICAL OEM
1425 TRI-STATE PKWY, STE 120
GURNEE, IL 60031

TELEFLEX, INC.
550 E SWEDESFORD RD, STE 400
WAYNE, PA 19087-1603

TELISHA MEEKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TELISHA ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TELLAR PAXTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TEMARA NALLS-PORTIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TEMETRUS SANDERS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

TEMPLE WELLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TENEILLE WHITE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TENEKA MARSHALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TENESHA BUGG
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

TENESIA BOOKER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

TENESIA BOOKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TENITA BREWSTER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

TENNECO AUTOMOTIVE OPERATING CO.,
INC.
500 N FIELD DR
LAKE FOREST, IL 60045-2595

TENNECO AUTOMOTIVE OPERATING CO.,
INC.
C/O CORPORATE CREATIONS NETWORK IN
350 S NORTHWEST HWY, STE 300
PARK RIDGE, IL 60068

TENNECO AUTOMOTIVE OPERATING CO.,
INC.
C/O CORPORATE CREATIONS NETWORK INC
3411 SILVERSIDE RD
TATNALL BLDG, STE 104
WILMINGTON, DE 19810

TENNEH WILLS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

TENSIA HOSWOOT
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

TEO CHUMBURIDZE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

TEO CHUMBURIDZE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TEQUITA MCCANN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERA BYNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERA GRONER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERA OLIX
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

TERANITA JARRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TEREASA DUNNAVANT
WILSON LAW PA
1111 HAYNES STREET, SUITE 103 (27604)
RALEIGH, NC 27605

TEREON WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA A. SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA ADAMS, PAMELA ASKINS, MARY
BARNES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA ADAMS, PAMELA ASKINS, MARY
BARNES
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

TERESA ADAMS, PAMELA ASKINS, MARY
BARNES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA ADAMS, PAMELA ASKINS, MARY
BARNES
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

TERESA ADAMS, PAMELA ASKINS, MARY BARNES
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

TERESA ADDISON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

TERESA ALEGRE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER,
NOAH M. ITKIN, CORY ARNOLD, KURT B.
HOUSTON, TX 77010

TERESA ARNOLD
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

TERESA ASHBY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA ASHLOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA BALL
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

TERESA BALMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA BELARDEES
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

TERESA BENTLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

TERESA BLAIR
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

TERESA BLAKE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

TERESA BLOCKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERESA BOGARD
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

TERESA BOULDEN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

TERESA BOYD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA BRADLEY-TURNER
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

TERESA BROOKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERESA BROWN
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

TERESA BROWN
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

TERESA BROWN, CAROLANNE SANTOS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD GORI, RANDY L.
EDWARDSVILLE, IL 62025

TERESA BROWNING
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX 77027

TERESA BRYAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA BUHR
FEARS NACHAWATI, PLLC
4925 GREENVILLE AVENUE, SUITE 715
DALLAS, TX 75206

TERESA BURKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA CAMPBELL
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

TERESA CARLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA CAVANAUGH
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

TERESA CHAPMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TERESA CHILDERS
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
FRAZER II, T. ROE
NASHVILLE, TN 37215

TERESA CHUBB
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

TERESA COKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERESA COLLINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERESA COULING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA COUSINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA COX
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

TERESA CRAVENOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERESA CRIDER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERESA DANIELS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TERESA DAUGHTRY
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

TERESA DAUGHTRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA DEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA DELAROSA
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA  70130

TERESA DENNIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERESA DILWORTH
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

TERESA DORSTEN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

TERESA DREER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

TERESA DRENGACS
ALLEN & NOLTE PLLC
5445 LA SIERRA DRIVE, SUITE 350
ALLEN, III, JOHN H "TREY"
DALLAS, TX  75231

TERESA DUGAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERESA DUNLOP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA ELLIS
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

TERESA ENGLAND
LIEFF CABRASER HEIMANN & BERNSTEIN
LLP
250 HUDSON STREET, 8TH FLOOR
MCNABB, KELLY K LONDON, SARAH R.
NEW YORK, NY  10013

TERESA EVANS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TERESA FAISON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERESA FALZARANO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

TERESA FAUCETTE
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37203

TERESA FENSTEMAKER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

TERESA FERNANDEZ
GIRARDI & KEESE
1126 WILSHIRE BLVD.
LOS ANGELES, CA  90017

TERESA FERNANDEZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

TERESA FERRIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TERESA FINNIGAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERESA FLAKE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERESA FOX
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

TERESA FOX
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

TERESA FRANKLIN
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA  70130

TERESA FRANKLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA FRENCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERESA GALLAGHER
MARLIN & SALTZMAN LLP
29800 AGOURA ROAD, SUITE 210
AGOURA HILLS, CA  97301

TERESA GALLEGOS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

TERESA GARCIA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TERESA GARCIA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TERESA GEER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TERESA GODICH
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

TERESA GOMEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERESA GRANT
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY  11050

TERESA GRIZZLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TERESA GUNBY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

TERESA GUYETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA HAGE
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

TERESA HALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA HAMEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA HATFIELD
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

TERESA HAZEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERESA HEIKES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERESA HENDRICKS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TERESA HINSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

TERESA HIXSON
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
HAUER, STACY
ST. PAUL, MN  55101

TERESA HOPKINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA HUDSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TERESA HUDSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA JOHNSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

TERESA JONES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

TERESA JONES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

TERESA JUAREZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

TERESA KARAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

TERESA KELLY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA KIBBEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA KIRKPATRICK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

TERESA KITCHEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA KLAW
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

TERESA KORTZ
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

TERESA LAURENCE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

TERESA LAY
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

TERESA LEACH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA LEPORIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA LINVILLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA LIVELY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

TERESA LOGGAINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA MAKSYN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

TERESA MAYE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA MCDONALD-ADDISON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

TERESA MELTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA MENARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA MERCER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA MERRITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA MIJARES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA MIKI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA MONTGOMERY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TERESA MONTGOMERY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA MOREHEAD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TERESA MORRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERESA MOYNIHAN
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

TERESA MULLINS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

TERESA MYERS-ANTROBUS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TERESA NORTHCOTT-PARKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERESA PAOLONE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TERESA PETERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERESA PIASCIK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

TERESA PURDY
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

TERESA QUARLES
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
BURKE, DANIEL C.
NEW YORK, NY  10016

TERESA REDDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA REESE
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

TERESA REILLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA RHODES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERESA RICE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TERESA RICE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERESA RILEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERESA RIPPIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA ROBERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERESA ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA RODMAN
BACHUS & SCHANKER LLC
1899 WYNKOOP ST. STE. 700
DENVER, CO  80202

TERESA ROLES-MEIER
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

TERESA RUHL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA SAUNDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA SAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERESA SCARBERRY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

TERESA SCOUTEN
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

TERESA SHIRLEY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

TERESA SIMPSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TERESA SMILEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA SOTO
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

TERESA SOUTHARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERESA SOVINSKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA SPANGLER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

TERESA SPANGLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA SPEAKMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERESA SPRADLIN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

TERESA SPRADLIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERESA SPRAGUE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA STEVENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA STEWART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA TERRY-WELLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA THIELEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TERESA TRAYAN
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

TERESA VALDESPINO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA VILLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA VINES
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

TERESA VINES
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

TERESA VINES
THE LAW OFFICES OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

TERESA WAITES
JASON J. JOY & ASSCIATES P.L.L.C.
909 TEXAS STREET, SUITE 1801
HOUSTON, TX 77002

TERESA WALCH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

TERESA WALCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA WALKER
WILLIAM G. COLVIN, PLLC
801 BROAD STREET, STE 428
COLVIN, WILLIAM G.
CHATTANOOGA, TN 37402

TERESA WALLACE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA WATSON
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

TERESA WEST
GACOVINO, LAKE & ASSOCIATES
270 WEST MAIN STREET
ZAPPA, RICHARD A.
SAYVILLE, NY 11782

TERESA WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESA WHITMON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TERESA WHITMON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA WILCOX
MCCURDY LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

TERESA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA WILSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TERESA WILSON
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH 70130

TERESA YAEGEL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

TERESA YOUNG
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

TERESA YOUNG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESA YOUNGBLOOD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TERESA ZAITSEV
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL 35205

TERESA ZINK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESAS CORLEY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

TERESE DOMINSKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERESE MARTSOLF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESE POLAK
KNAPP & ROBERTS, P.C.
8777 N. GAINEY CENTER DR. SUITE 165
SCOTTSDALE, AZ 85258

TERESITA BRIONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERESITA DANTINNE
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

TERESITA DANTINNE
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

TERESITA GARCIA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

TERESITA SALVADOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERESITA YOUNG
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

TERESSA MILLER
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL 62226

TERESSA SHEPPARD
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

TERESSA SHEPPARD
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

TERETHA MYERS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TEREX USA, LLC
45 GLOVER AVE, 4TH FL
NORWALK, CT 06850

TERI DICKERSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

TERI GIANGRECO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

TERI HIGLEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TERI LEVAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERI MATHIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TERI MCCLAFLIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

TERI MCHENRY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TERI MCKENZIE
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

TERI MORGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERI PIKULA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

TERI REESE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

TERI STITT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERI UNGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERI WARD
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

TERI WEISS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

TERI WEISS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERI WILLIAMS
LAW OFFICES OF SEAN M. CLEARY
19 WEST FLAGLER STREET, SUITE 618
PEREIRA, ANDRES
MIAMI, FL  33130

TERIA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERIA THOMPSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERICA CLARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERICA SIMMONS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

TERISHA SMITH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TERKEETA DENSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TERRA DELONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERRAH HOLLINGSWORTH
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

TERRALYNN BRUNSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TERRASE JONES
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

TERRE HAUTE FIREBRICK

TERRESA VANOVER
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

TERREZ FREEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERRI ARNOLD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, TERRI
HOUSTON, TX  77010

TERRI BARANICH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERRI BEACHLER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

TERRI BIRCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERRI BOSWELL
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

TERRI BOWMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI BRICKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI BROGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI BROXSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

TERRI BULL
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

TERRI CAPPELLO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERRI CARY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

TERRI CHANDLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI COLLIER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

TERRI COLLINS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

TERRI CRANFILL
LENZE LAWYERS, PLC
1300 HIGHLAND AVENUE, SUITE 207
MANHATTAN BEACH, CA 90266

TERRI DANIELS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

TERRI FELDMANN
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
KIESEL, PAUL R.
BEVERLY HILLS, CA 90211

TERRI FELDMANN
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

TERRI GRAHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI GUERRERO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

TERRI HARTSHORNE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

TERRI HILL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERRI HINKLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

TERRI HOLCOMB
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI HOLLOWAY
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
HARTFORD, CT 06103

TERRI JAVNER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TERRI JOHNSON
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

TERRI JONES
HILLARD MUNOZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

TERRI JONES
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

TERRI JONSEOF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI KITCHEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERRI KITTRELL
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA 70001

TERRI KOEHLER
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

TERRI KROON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

TERRI LAKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI LAVIOLETTE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

TERRI LEMASTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI LOUVIERE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI LYMAN
THORNTON LAW FIRM LLP
ONE LINCOLN 25TH FLOOR
MCGOLDRICK, MARILYN T.
BOSTON, MA 02111

TERRI MALLOY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI MCKINLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERRI MENNOR
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

TERRI MORGAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

TERRI MUNSELLE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

TERRI NETTLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI PULIDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI REDDICK
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

TERRI REDSTOCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERRI REED
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

TERRI RICE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERRI ROBERTS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TERRI ROBERTS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERRI ROBINSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERRI RUFFIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI SCROGGINS
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

TERRI STARKEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI STEVENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI STOLTZFUS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

TERRI TAFT-HICKS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TERRI VIRGINIA
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

TERRI WAITS
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

TERRI WALTHALL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

TERRI WALTHALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERRI WATSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI WEEDEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERRI WELLS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERRI WIGINTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI WOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRI WOOLDRIDGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TERRI WOOLDRIDGE
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

TERRI WOOLDRIDGE
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

TERRI WOOLDRIDGE
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

TERRICETA SMALL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

TERRIE CARMICHAEL
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

TERRIE GREGORY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERRIE GRIMM
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

TERRIE LOCKLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRIE PACE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

TERRIE PERCHINSKY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

TERRIE RICHARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRIE SASSER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

TERRIE SMATHERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERRILEE NAPIER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRINA EDWARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRINA STRONG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERRY ADAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRY BYRD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TERRY CARUTHERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TERRY DAILEY
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA 19428

TERRY ELWOOD
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

TERRY ENGLISH
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZA DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

TERRY ENGLISH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TERRY FORGAR
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

TERRY HAFLEY
LANGDON & EMISON
911 MAIN STREET
EMISON, BRETT A
LEXINGTON, MO  64067

TERRY HARRIS
WEITZ & LUXENBERG P.C.
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TERRY HUGHES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TERRY HUGHES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERRY IVEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERRY KORNMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERRY KROPP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERRY KUBISKI
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

TERRY KUBISKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERRY MARSTON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

TERRY MCGREGOR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TERRY MIKOLAJCZAK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERRY MURPHY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERRY NASH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERRY PARSONS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

TERRY PUCKETT
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TERRY SCHATTILLY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

TERRY SCHATTILLY
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

TERRY SCHEUER
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

TERRY SCHNUR
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

TERRY SEGAL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

TERRY SPANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERRY SPENCER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERRY STOGNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TERRY THOMPSON
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

TERRY TORREGANO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERRY TORREGANO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERRY TYLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERRY VERMUELE
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
GANDHI, VINITA
ATLANTA, GA  30319

TERRY WALTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERRY WOODARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TERRYLE VAN WINKLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TERRYLYN BURRELL
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL  62025

TERYKA HORTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TESA CLEMONS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TESHA BROWN
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY  10016

TESHINA BATES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TESSA RAMDEEN
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

TESSA SLONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TESSICA ANDREWS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TETIANA DALTON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TEXACO, INC.
6001 BOLLINGER CANYON RD
SAN RAMON, CA  94583-2324

TEXACO, INC.
C/O CORPORATION SERVICE COMPANY
D/B/A CSC LAWYERS INCORPORATING
SERVICE
2710 GATEWAY OAKS DR, STE 150N
SACRAMENTO, CA  95833

TEXTRON AVIATION, INC.
C/O THE CORPORATION COMPANY INC
112 SW 7TH ST, STE 3C
TOPEKA, KS  66603

TEXTRON AVIATION, INC.
ONE CESSNA BLVD
WICHITA, KS  67215

TEXTRON INC.
40 WESTMINSTER ST
PROVIDENCE, RI  02903

TEXTRON INC.
C/O CT CORPORATION SYSTEM
450 VETERANS MEMORIAL PKWY, STE 7A
EAST PROVIDENCE, RI  02914

THALIA BEYS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

THAMAR SANTISTEBAN
LAW OFFICE OF NICHOLAS A. BOYLAN, APC
233 A STREET, SUITE 1205
VAVASOUR, LIAM F. BOYLAN, NICHOLAS A.
SAN DIEGO, CA  92101

THE BARTELL DRUG COMPANY
4025 DELRIDGE WAY SW, STE 400
SEATTLE, WA  98106-1273

THE BARTELL DRUG COMPANY
C/O CT CORPORATION SYSTEM
711 CAPITOL WAY S, STE 204
OLYMPIA, WA  98501-1267

THE BLACK & DECKER CORPORATION
1000 STANLEY DR
NEW BRITAIN, CT  06053

THE BOEING COMPANY
100 N RIVERSIDE
CHICAGO, IL  60606

THE BOEING COMPANY
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE  19808

THE BOEING COMPANY
C/O ILLINOIS CORPORATION SERVICE C
801 ADLAI STEVENSON DR
SPRINGFIELD, IL  62703

THE COCA-COLA COMPANY
C/O CT CORPORATION SYSTEM
289 S CULVER ST
LAWRENCEVILLE, GA  30046-4805

THE COCA-COLA COMPANY
ONE COCA-COLA PLAZA
ATLANTA, GA  30313

THE COOPER INDUSTRIES, INC.

THE DOW CHEMICAL COMPANY
2211 HH DOW WAY
MIDLAND, MI  48674

THE DOW CHEMICAL COMPANY
C/O THE CORPORATION COMPANY
40600 ABB ARBOR RD E, STE 201
PLYMOUTH, MI  48170

THE DOW CHEMICAL COMPANY
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

THE EDWARD R. HART COMPANY
1203 GREGOR AVE NW
CANTON, OH  44703-2831

THE EDWARD R. HART COMPANY
C/O SCOTT A RENNECKER
437 MCGREGOR AVE NW
CANTON, OH  44703

THE ESTEE LAUDER COMPANIES, INC.
767 FIFTH AVE
NEW YORK, NY  10153

THE ESTEE LAUDER COMPANIES, INC.
C/O THE PRENTICE-HALL CORPORATION
SYSTEM
251 LITTLE FALLS DR
WILMINGTON, DE  19808

THE FAIRBANKS COMPANY
202 N DIVISION ST NW
ROME, GA  30165-2332

THE FALK CORPORATION
PO BOX 100533
FORT WORTH, TX  76185

THE GAGE COMPANY
C/O BERNARD H FISHMAN, ESQ
ATTN ROBERT CHUTE, VP
437 MADISON AVE, 24TH FL
NEW YORK, NY  10022

THE GAGE COMPANY
C/O THOMAS MULLEN
172-174 ST JOHN ST
PORTLAND, ME  04102-3018

THE GORI LAW FIRM
C/O D. TODD MATTHEWS,
BETH GORI & SARA SALGER
156 N. MAIN STREET
EDWARDSVILLE, IL  62025

THE GORMAN RUPP COMPANY
1901 BELL AVE, STE 6
DES MOINES, IA  50315

THE GRIEVE CORPORATION
500 HART RD
ROUND LAKE, IL  60073

THE GRIEVE CORPORATION
C/O DOUGLAS V GRIEVE
500 HART RD
ROUND LAKE, IL  60073

THE HOME INS CO IN LIQUIDATION
C/O HOME INSURANCE COMPANY
ATTN KEVIN L KELLY
61 BROADWAY, 6TH FL
NEW YORK, NY  10006

THE HOME INS CO IN LIQUIDATION
C/O RACKEMANN, SAWYER & BREWSTER P.C
ATTN ERIC A SMITH
160 FEDERAL ST
BOSTON, MA  02110

THE INS CO OF THE STATE OF
PENNSYLVANIA
C/O CLARK MICHIE LLP
ATTN B CLARK; C MICHIE
220 ALEXANDER ST
PRINCETON, NJ  08540

THE INS CO OF THE STATE OF
PENNSYLVANIA
C/O MENDES & MOUNT LLP
ATTN E MCCABE; S ROBERTS; Z SHERMAN
750 SEVENTH AVE
NEW YORK, NY  10019-6829

THE INSURANCE COMPANY OF THE STATE
OF PA
C/O AIG PROPERTY CASUALTY
ATTN SIMON YOON
175 WATER ST, 11TH FL
NEW YORK, NY  10038

THE INSURANCE COMPANY OF THE STATE
OF PA
C/O HINKHOUSE WILLIAMS WALSH LLP
ATTN RICHARD MCDERMOTT
180 N STETSON AVE, STE 3400
CHICAGO, IL  60601

THE INSURANCE COMPANY OF THE STATE
OF PA
C/O LANDMAN CORSI BALLAINE & FORD, PC
ATTN CHRISTOPHER KOZAK
ONE GATEWAY CTR, 4TH FL
NEWARK, NJ  07102

THE INSURANCE COMPANY OF THE STATE
OF PA
C/O RESOLUTE MANAGEMENT INC
ATTN A NASSOPOULOS; D WARREN
125 HIGH ST, 10TH FL
BOSTON, MA  02110

THE INSURANCE COMPANY OF THE STATE
OF PA
C/O RESOLUTE MANAGEMENT INC
ATTN STUART A MCKAY
1000 WASHINGTON ST, 4TH FL
BOSTON, MA  02118

THE J.R. CLARKSON COMPANY
16700 N THOMPSON PEAK PKWY
SCOTTSDALE, AZ  85260

THE KREZ GROUP
7831 NAGLE AVE
MORTON GROVE, IL  60053

THE KROGER CO. OF MICHIGAN
40399 GRAND RIVER AVE, STE 110
NOVI, MI  48375

THE KROGER CO. OF MICHIGAN
C/O CSC-LAWYERS INCORPORATING
SERVICE CO
2900 WEST RD, STE 500
EAST LANSING, MI  48823

THE KROGER CO.
1014 VINE ST
CINCINNATI, OH  452020-1100

THE KROGER CO.
C/O CORPORATION SERVICE COMPANY
50 W BROAD ST, STE 1330
COLUMBUS, OH  43215

THE KROGER COMPANY
1014 VINE ST
CINCINNATI, OH  45202-1100

THE KUEHNE COMPANY
A/K/A KUEHNE CHEMICAL COMPANY INC
86 HACKENSACK AVE
KEARNY, NJ  07032

THE LINCOLN ELECTRIC COMPANY
22801 ST CLAIR AVE
CLEVELAND, OH 44117

THE LINCOLN ELECTRIC COMPANY
C/O CT CORPORATION SYSTEM
4400 EASTON CMNS WAY, STE 125
COLUMBUS, OH 43219

THE MARLEY COMPANY
225 HILLSBOROUGH ST
RALEIGH, NC 27603

THE MENNEN COMPANY
191 E. HANOVER AVE.
MORRISTOWN, NJ 07960

THE NASH ENGINEERING COMPANY
2 TREFOIL DR
TRUMBULL, CT 06611-1330

THE NASH ENGINEERING COMPANY
C/O US CORPORATION COMPANY
100 PEARL ST, 17TH FL, MC-CSC1
HARTFORD, CT 06103

THE NEIMAN MARCUS GROUP, LLC
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

THE NEIMAN MARCUS GROUP, LLC
ONE MARCUS SQ, 1618 MAIN ST
DALLAS, TX 75210

THE NESLEMUR COMPANY
C/O MR HAROLD RAND
114 FIFTH AVE
NEW YORK, NY 10011

THE NESLEMUR COMPANY
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

THE NORTH RIVER INS CO; NV DE ARK FKA
NV
C/O CLARK MICHIE LLP
ATTN B CLARK; C MICHIE
220 ALEXANDER ST
PRINCETON, NJ 08540

THE NORTH RIVER INS CO; NV DE ARK FKA
NV
C/O MENDES & MOUNT LLP
ATTN E MCCABE; S ROBERTS; Z SHERMAN
750 SEVENTH AVE
NEW YORK, NY 10019-6829

THE OKONITE COMPANY, INC.
169 S RIVER RD
BEDFORD, NH 03110

THE OKONITE COMPANY, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

THE ORR FELT COMPANY
750 S. MAIN ST.
PIQUA, OH 45356

THE PEP BOYS MANNY MOE & JACK OF CA
3111 W ALLEGHENY AVE
PHILADELPHIA, PA 19132

THE PROCTER & GAMBLE COMPANY
1 PROCTER & GAMBLE PLZ
CINCINNATTI, OH 45202

THE PROCTER & GAMBLE COMPANY
C/O CT CORPORATION SYSTEM
4400 EASTON COMMONS WAY, STE 125
COLUMBUS, OH 43219

THE SCOTTS COMPANY LLC
14111 SCOTTSLAWN RD
MARYSVILLE, OH 43040-7801

THE SCOTTS COMPANY LLC
C/O CT CORPORATION SYSTEM
4400 EASTON COMMONS WAY, STE 125
COLUMBUS, OH 43219

THE SHERWIN-WILLIAMS CO.
101 W PROSPECT AVE
CLEVELAND, OH 44115

THE SHERWIN-WILLIAMS CO.
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE 19808

THE STEPHAN CO.
221 REACH RD
WILLIAMSPORT, PA 17701

THE STOP & SHOP SUPERMARKET
COMPANY LLC
1385 HANCOCK ST
QUINCY, MA 02169-5103

THE STOP & SHOP SUPERMARKET
COMPANY LLC
C/O CORPORATION SERVICE COMPANY
84 STATE ST
BOSTON, MA 02109

THE TERRA FIRMA COMPANY, LLC
600 FAIRMOUNT AVE
TOWNSON, MD 21286

THE TERRA FIRMA COMPANY, LLC
C/O THE CORPORATION TRUST
INCORPORATED
2405 YORK RD, STE 201
LUTHERVILLE TIMONIUM, MD 21093

THE VALSPAR CORPORATION
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE 19808

THE VALSPAR CORPORATION
PO BOX 1461
MINNEAPOLIS, MN 55440-1461

THE VONS COMPANIES, INC
5918 STONERIDGE MALL RD
PLEASANTON, CA 94588-3229

THE VONS COMPANIES, INC.
745 E. NAOMI AVE.
ARCADIA, CA  91007

THE W.W. HENRY COMPANY
400 AMBRIDGE PARK DR.
ALIQUIPPA, PA  15001

THE WAGNER CORP.
1 AIRPORT DR.
1511 TOOWOOMBA CECIL PLAINS RD.
WELLCAMP, QLD  4350
AUSTRALIA

THE WEIL MCCLAIN DIVISION
500 BLAINE ST
MICHIGAN CITY, IN  46360

THE WEINHARDT LAW FIRM
MARK WEINHARDT
2600 GRAND AVENUE, STE. 450
DES MOINES, IOWA  50312

THE WILLIAM POWELL COMPANY
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE  19808

THE WILLIAM POWELL COMPANY
C/O D R COWART
3261 SPRING GROVE AVE
CINCINNATI, OH  45225

THEA ARROYO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THEA CURTIS
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

THEA PAZEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THEA TYLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THEIDA TUSHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

THELLA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THELMA BLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

THELMA COMBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THELMA CROSLAND
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

THELMA FORD
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

THELMA FORD
GREER, RUSSELL, DENT & LEATHERS, P.A.
POST OFFICE BOX 907
TUPELO, MS  38802

THELMA GAUDIO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

THELMA GESCHWIND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THELMA GILYARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

THELMA HOROWITZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THELMA JACKSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

THELMA JEFFERSON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

THELMA JONES
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

THELMA KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THELMA MCCLAIN-COSTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THELMA MEDINA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THELMA MORRIS
THE BARNES FIRM, P.C.
420 LEXINGTON AVE, STE 2140
NEW YORK, NY  10170

THELMA OLSON
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

THELMA PENSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

THELMA ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THELMA ROSENBERG
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL 03313

THELMA VANCE
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

THELMA WEBB
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

THELMA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THELMA ZANKICH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

THEODORA GEORGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THEODORA MAYFIELD
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

THEODORA MENNELLA
COHEN, PLACITELLA & ROTH
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ 07701

THEODORA WOOD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THEODORE TOMBLINSON & SUE A
TOMBLINSON
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

THEOLA FIELDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

THEONA BOTTS
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

THERESA ALHART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA ALLEN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

THERESA ALLEN
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

THERESA ARCHIE, DELIA ARMENDARIZ,
TRACI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA ARCHIE, DELIA ARMENDARIZ,
TRACI
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

THERESA ARCHIE, DELIA ARMENDARIZ,
TRACI
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

THERESA ASHLEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET MATHEWS, D. TODD
BUXNER, EVAN D. ARVOLA, MEGAN T.
EDWARDSVILLE, IL 62025

THERESA BAKER
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

THERESA BEACH
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

THERESA BLISS
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

THERESA BLOHM
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

THERESA BRADLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA BROUSSARD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESA BUSH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA CAGLE
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

THERESA CALLAHAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESA CALLAHAN
EISENBERG GILCHRIST & CUTT
215 SOUTH STATE STREET, STE 900
SCHOENHAUS, TODD A.
SALT LAKE CITY, UT 84111

THERESA CASELLA
ADVOCATE CENTER
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

THERESA CASELLA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESA CHAPMAN
MOTLEY RICE NEW JERSEY LLC
210 LAKE DRIVE EAST, STE. 101
HOYLE, THOMAS DAVID
CHERRY HILL, NJ 08002

THERESA COLLINS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

THERESA CUSHING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESA DALEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESA DANIEL
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA 19102

THERESA DAVELLA
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

THERESA DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA DECOTTLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESA DEFABBI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

THERESA DESJARDINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

THERESA DETONNO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

THERESA DOBSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA DORN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

THERESA DOSIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA DOUGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA DUDEK
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

THERESA DUMESNIL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA EDE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA EVANS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESA FARINA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

THERESA FISHER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

THERESA FORNEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

THERESA FOXWORTH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA FRAZER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

THERESA GAGLIARDI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESA GANIERE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA GARCIA
VOGELZANG LAW
C/O NATHANIEL WALLACE
401 N. MICHIGAN AVENUE, SUITE 350
CHICAGO, IL  60611

THERESA GEORGE
LEON J. ANTONIO, P.A. ATTORNEY, &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

THERESA GILBERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

THERESA GILBERT
LAW OFFICES OF CHARLES H. JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN  55112-5060

THERESA GINOBILE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

THERESA GRIFFIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

THERESA GRIMM
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

THERESA HANCHULAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THERESA HARNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THERESA HAYDEN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

THERESA HENRY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

THERESA HILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THERESA HILTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

THERESA HILTON
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

THERESA HILTON
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

THERESA HINEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

THERESA IOSSI
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

THERESA IRWIN
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

THERESA JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

THERESA JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

THERESA JOSEPH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THERESA JUNCEWICZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

THERESA KINARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THERESA KING
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

THERESA KIRSHY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

THERESA KISS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

THERESA KLOCK
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

THERESA KNUDSEN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

THERESA KORNACKI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

THERESA LAMSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

THERESA LEMANOWICH
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

THERESA LIMA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

THERESA LINDSEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

THERESA M. GARCIA
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX  75202

THERESA MAROTTA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

THERESA MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THERESA MCCUE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

THERESA MCGILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THERESA MCKNIGHT
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

THERESA MICALLEF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THERESA MILICI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

THERESA MINJAREZ-HOLMES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THERESA MORSE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

THERESA MYERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THERESA NORRIS
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA  90045

THERESA PAGE
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

THERESA PETERSON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
SANDIFER, TAKEENA T. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

THERESA PETRUCCI
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

THERESA POPE
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

THERESA PRASIL
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

THERESA QUISENBERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THERESA RANDALL
STEWART & STEWART
931 S. RANGELINE ROAD
STEWART, DAVID SOBIERAY, MICHAEL
CARMEL, IN  46032

THERESA REED
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

THERESA REYNHOUT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

THERESA RINALLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THERESA RIZZO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

THERESA RODGERS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

THERESA RODGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THERESA RODI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

THERESA RUE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

THERESA RUFFIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

THERESA SAGO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA SAWYER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

THERESA SCARLATO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

THERESA SCARLATO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESA SCHULZE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

THERESA SEELEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA SENGER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

THERESA SHELTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

THERESA SLADE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESA SLUSHER
PIERCE SKRABANEK BRUERA, PLLC
3701 KIRBY DR, STE 760
HOUSTON, TX 77098

THERESA SOUTHARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA STELK
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

THERESA SUMPTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA THOMAS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

THERESA TOBIN
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

THERESA VEASY-HOGG
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

THERESA VEASY-HOGG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESA VELEZ
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

THERESA VENTURA
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY 10003

THERESA WARE
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

THERESA WASHBURN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESA WATERS
DAMATO LAW FIRM, P.C.
2900 FIRE ROAD, SUITE 200
DAMATO, PAUL R.
EGG HARBOR TOWNSHIP, NJ 08234

THERESA WATERS
HERMAN GEREL, LLP
230 PEACHTREE STREET, SUITE 2260
HIRSCH, ANDREA S
ATLANTA, GA 30303

THERESA WATSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESA WEST
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

THERESA WETSEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESA WHITE
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

THERESA WINKELSPECHT
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

THERESA WUBBEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESE DOTY
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

THERESE HENTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

THERESE LOFTUS
SALVI, SCHOSTOK & PRITCHARD P.C.
161 N. CLARK STREET SUITE 4700
CHICAGO, IL 60601

THERESE LOFTUS
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 11530

THERESE OLTEN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

THERESE OLTEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESE RUANE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

THERESE RUANE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESE SCHANTZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERESE SHEA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERESE WILLETT
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

THERESIA JONES
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

THERESSA CEBALLOS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

THERETHA SANDLIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

THERMAL PRODUCTS SOLUTIONS
2821 OLD ROUTE 15
NEW COLUMBIA, PA 17856

THERMO FISHER SCIENTIFIC, INC.
168 THIRD AVE
WALTHAM, MA 02451

THERMO FISHER SCIENTIFIC, INC.
C/O CAPITOL CORPORATE SERVICES INC
44 SCHOOL ST, STE 505
BOSTON, MA 02108

THERMO FISHER SCIENTIFIC, INC.
C/O CAPITOL SERVICES INC
108 LAKELAND AVE
DOVER, DE 19901

THERMO-ELECTRIC, CO., INC.
1193 MCDERMOTT DR
WEST CHESTER, PA 19380

THERMO-ELECTRIC, CO., INC.
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE 19808

THI BE NGUYEN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

THOMAS AND KAREN STRINGFELLOW
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

THOMAS MCCAULEY AND GAIL MCCAULEY
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

THOMAS SCIENTIFIC, INC.
1654 HIGH HILL RD
SWEDESBORO, NJ 08085

THOMAS SCOGGAN AND EMILY
TREGANOWAN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

THOMAS STRINGFELLOW
MAUNE RAICHLE HARTLEY FRENCH & MUDD
LLC
C/O SUZANNE M. RATCLIFFE
659 EAGLE ROCK AVENUE, SUITE 28
WEST ORANGE, NJ 07052

THOMASIA BURNEY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

THOMASINE SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

THORA STACY
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

THORNTON INDUSTRIES, INC.
14200 RTE 226
ALBION, PA 16401-7806

THREASE RIGGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THRESA SHACKELFORD
FENSTERSHEIB LAW GROUP, P.A.
1101 N. BROADWAY, SUITE 102
SILL, MATTHEW J. BERGIN, CHRISTOPHER J
OKLAHOMA CITY, OK  73013

THRESIA FULLER
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
LUNDY, MATTHEW KOHRS, NICHOLAS
LAKE CHARLES, LA  07060

THRIFTY CORPORATION
PO BOX 26120
OKLAHOMA CITY, OK  73126

THRIFTY PAYLESS, INC.
30 HUNTER LN
CAMP HILL, PA  17011-2400

THU NGUYEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

THUNGA DANG
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

THURMA LEAMAN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

THURSDAY HUTCHINSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

THUY TRAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

TIA BURMASTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIA FARMER
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

TIA KAZAR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

TIAJUANA BETHEA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TIANA LIGGINS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TIARA BRUNO
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

TIARXA NEWTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TICOPIA HART
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TIELA MOSES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TIERNEY BLEASE
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

TIERNEY MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIESHIA PEREA PENTINIO
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

TIFFANI HARRIS
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

TIFFANIE ROBBINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIFFANY BYNUM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TIFFANY COULTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIFFANY DANIELS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TIFFANY DAWKINS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

TIFFANY GERREN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TIFFANY GERREN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TIFFANY HEEDLES-NIEVES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TIFFANY HICKS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

TIFFANY HILL
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

TIFFANY HOGANS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIFFANY HOLLAND
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TIFFANY HOLLIDAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIFFANY KENNEDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIFFANY KRACHE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

TIFFANY KRUEGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TIFFANY LANDRY
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

TIFFANY MCCOY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TIFFANY MCMILLAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIFFANY METZ
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

TIFFANY MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIFFANY MURPHY-AMOS
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC  29201

TIFFANY OQUINN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TIFFANY OTOOLE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

TIFFANY PATTERSON
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

TIFFANY POSLUSZNY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TIFFANY PROVITT
MOTLEY RICE, LLC
20 CHURCH STREET 17TH FLOOR
HARTFORD, CT  06103

TIFFANY RAVENELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIFFANY ROBERTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TIFFANY RUCKER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

TIFFANY RUCKER
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

TIFFANY SCHREIBER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIFFANY SHAVERS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TIFFANY TODD
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DANIEL, SINDHU S.
DALLAS, TX  75219

TIFFANY TRUJILLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIFFANY TYRAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TIFFANY WALDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIFFANY WICKWARE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIFFANY WILLIAMS
LEON ANTONIO ALGOMAR & MITCHELL
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

TIFFENY HAWTHORNE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TIFFENY NANCE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TIFFINY GOUR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TIFFINY GOUR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIG INSURANCE COMPANY
C/O KENNEDYS CMK
ATTN CHRISTOPHER R CARROLL
120 MOUNTAIN VIEW BLVD
BASKING RIDGE, NJ  07920

TIG INSURANCE COMPANY
C/O RIVERSTONE
ATTN JOSH BRIEFEL
250 COMMERCIAL ST, STE 5000
MANCHESTER, NH  03101

TIG INSURANCE COMPANY
C/O RIVERSTONE
ATTN RICHARD MOYNIHAN
250 COMMERCIAL ST, STE 5000
MANCHESTER, NH  03101

TIJUANA HAWKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TIKIRA SYLVESTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TILSA ALEXANDER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TIMIKA DIXON
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

TIMIRRA HILL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TIMMI ROBERTS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TIMMIE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TIMOTHY CASEY
EARLY LUCARELLI SWEENEY &
MEISENKOTHEN
C/O ROBERT SWEENEY
ONE CENTURY TOWER, 11TH FL 265
CHURCH ST
NEW HAVEN, CT  06510

TIMOTHY FALTUS EST OF SHARI FALTUS
THE ONDER LAW FIRM
C/O JAMES ONDER
110 EAST LOCKWOOD, SECOND FLOOR
ST. LOUIS, MO  63119

TINA BARBOSA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TINA BOWDRE-NOEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TINA BOYD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TINA BRIGGS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TINA BYERLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

TINA CALLAHAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TINA CALLAHAN
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

TINA CALLAHAN
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

TINA CALLAHAN
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

TINA CARROLL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TINA CHARLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TINA CHILDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TINA COOTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TINA CULPEPPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA DAILEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA DAMMASCHKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA DENT
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

TINA DEPAULT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

TINA DILLON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA DIMONTE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TINA DIMONTE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TINA DOHERTY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

TINA DRAKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA EDWARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA FENTIMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA FLORES
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

TINA FLORES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TINA FORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA FRANULOVICH-MARTIN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

TINA GARNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA GENTRY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

TINA GENTRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA GILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA GILLIGAN
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL 60601

TINA GINSBURG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET ZINNS, SHARON
MONTGOMERY, AL 36104

TINA GINSBURG
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

TINA GINSBURG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA GODWIN
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA 70001

TINA GOFORTH
LAW OFFICE OF CHARLES H JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN 55112-5060

TINA GOMEZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TINA GUNN, ESTATE OF MARGARET
BOTTOMS
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL 62034

TINA HAMMITT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TINA HANNA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

TINA HARRAH RE: STEVEN HARRAH
KARST & VON OISTE LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX 77389

TINA HENRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA HILL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TINA HINES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA HINES
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

TINA HOPKINS
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
ANTUNOVICH, TOM G
NEWPORT BEACH, CA 92660

TINA HOWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA IMBODEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TINA JARAMILLO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TINA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TINA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA JONES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

TINA JONES
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

TINA KAHLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TINA KOSICEK
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TINA KREMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA LOFLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA LOVELESS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

TINA LOVELESS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TINA LYNCH
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

TINA MADRAZO
GOLDENBERGLAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN 55402

TINA MARBLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TINA MCMANUS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TINA MERLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA METCALF-STEM
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA 19103

TINA MULDOON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

TINA MYERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TINA MYERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TINA PAGE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

TINA PATE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TINA PHILLIPS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TINA PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TINA RAVENEL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

TINA REYES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TINA REYES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TINA RIBKEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TINA RITCHIE
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

TINA RITCHIE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TINA ROBERTSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TINA ROSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TINA RUSHWORTH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TINA RUSHWORTH
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

TINA RUSHWORTH
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

TINA RUSHWORTH
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

TINA RYLEY
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

TINA SANDERS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

TINA SCHEFFER
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

TINA SCHEFFER
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

TINA SCHLARB
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

TINA SHERLOCK
SANGISETTY LAW FIRM, LLC
935 GRAVIER STREET, STE. 835
SANGISETTY, RAVI
NEW ORLEANS, LA  70112

TINA SHORT
POGUST BRASLOW & MILLROOD, LLC
EIGHT TOWER BRIDGE, STE 940, 161
WASHINGTON ST
CONSHOHOCKEN, PA  19428

TINA SHORT
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  11530

TINA SHPUR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TINA SIEMEN
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

TINA SISKO
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

TINA SLAGLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TINA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TINA SMITH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TINA STEWART
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TINA STONE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA SULLIVAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TINA SYMMONDS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

TINA TAMURA
THE DUGAN LAW FIRM
6100 CENTER DRIVE, SUITE 1130
LOS ANGELES, CA 90045

TINA TATE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TINA TIEDEMANN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

TINA TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA UITENHAM
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

TINA URBINA
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

TINA URBINA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA VARNAUSKAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TINA VILLANUEVA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

TINA VILLANUEVA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TINA WALTERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TINA WARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINA WIGGINS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

TINA WILLBANKS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TINA WILLIAMS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

TINA WILSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

TINA YAW
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TINA YOUNG
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

TINA-MARIE SCHULTZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TINISHA TERRY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TIPPHANY FULLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TIRA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TISHA MITCHELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TISHYLINDA BUNK
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

TITANIA TAKACH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TIWANA CARMICHAEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TIYANA GILLINGS-SUAZO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TKD INC.
1107 E IRON EAGLE DR, STE 130
STAR, ID 83669

TKD INC.
CHRISTOPHER
899 S STAR RD
STAR, ID 83669

TOCCARA HARRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TOINETTE STEPHENS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

TOIYA VINSON
THE CUFFIE LAW FIRM
3080 CAMPBELTON ROAD SOUTHWEST
CUFFIE, THOMAS
ATLANTA, GA 30311

TOMA TALAMANTES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

TOMACHIA SINGLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TOMIKA SHANNON
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

TOMMIE JACKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TOMMIE MINARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TOMMIE POOLE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

TOMMIE POOLE
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

TOMMIE SALTERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TOMMIE TITTLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TOMMY URREA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TOMMYE HOPKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TONDA WILLIAMSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TONDELIA SMITH
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TONDRA JOHNSON-COATES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TONDRAH GRIFFIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TONETTA NICHOLS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TONETTE BROWN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TONI ADAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TONI BENNETT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TONI BENNETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TONI CLINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TONI COOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TONI CORBY
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

TONI DINGESS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TONI DONART
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

TONI FANFA
VENTURA LAW
235 MAIN STREET
RIBEIRO, AGOSTINHO J. BARBER, NICOLE L.
DANBURY, CT 06810

TONI FERRERI
COSCHIGNANO TEITELBAUM
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

TONI FROTHINGHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TONI GROSS
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

TONI GROSS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

TONI HARGROVE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TONI HARGROVE
SALKOW LAW, APC
1540 7TH STREET, SUITE 206
SALKOW, RICHARD
SANTA MONICA, CA 90401

TONI KINTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TONI KOERNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TONI LASNESKI
PROVOST UMPHREY LAW FIRM
490 PARK STREET
BEAUMONT, TX 77704

TONI LOSER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TONI MCDONALD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TONI OVERTON
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J BINSTOCK, ROBERT J.
HOUSTON, TX 77027

TONI OWENS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TONI PALMER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

TONI PONTO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TONI ROBERTS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TONI ROSS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

TONI SNOW
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TONI STEHL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

TONI STEWART
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

TONI STEWART
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

TONI TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TONI TELFAIR
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

TONI WADE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

TONI WAHNEE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

TONI WOOD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TONIA BAUSCH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
SHAHAN, AMY
DALLAS, TX 75231

TONIA BEAR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TONIA COLE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

TONIA HARTMAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TONIA LADNER
KRQG___ LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

TONIA LADNER
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

TONIA LADNER
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

TONIA LADNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONIA LADNER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

TONIA SNIDER
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

TONISHA JONES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TONJA DILWORTH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TONJA HULLEY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TONJA MCCARTY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TONJUA TEAGUE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

TONY TORBETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONYA ARMITAGE
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  03313

TONYA ARMSTRONG
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TONYA BENDIGO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TONYA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONYA BUTLER
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX  75202

TONYA CARRIERE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONYA CHRISTIE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONYA COLEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONYA COLEMAN-SANDOVAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TONYA CRAMER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

TONYA DELONG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONYA FRAZIER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TONYA FRAZIER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TONYA GRANT-RICHBERG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TONYA GREER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONYA GUNTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONYA HAL-HENDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONYA HARRIS-HACKWORTH-MALDONADO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TONYA HILL
JAMES & LOWRY ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

TONYA JEFFRIES
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

TONYA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TONYA JOHNSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TONYA JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TONYA LAMPLEY
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL  35205

TONYA MARSHALL
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

TONYA MCBRIDE
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY  01174

TONYA MCCROSKEY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TONYA MCNEAL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONYA MINNA
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

TONYA MOORE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

TONYA MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TONYA NIFOROS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONYA PATTON
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

TONYA PERRY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TONYA REEVES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONYA RITCHEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TONYA SCALF
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

TONYA SHAMY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TONYA SIMPSON
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

TONYA SPARKS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

TONYA STADTMUELLER
MCELDREW YOUNG
123 S. BROAD STREET, SUITE 2250
LAURIA, BRANDON J.
PHILADELPHIA, PA  19146

TONYA STOCKTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONYA THREATT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TONYA TROWER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TONYA TURNER
BRUERA LAW FIRM PLLC
3100 TIMMONS LANE, SUITE 310
HOUSTON, TX  11027

TONYA VERA
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

TONYA WALKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TONYA WARREN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TONYA WELCH
ONDERLAW, LLC
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

TONYA WHETSEL THE ESTATE OF B
WHETSEL
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL  62034

TONYA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TOPS HOLDING LLC

TORESA RIGGS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TORRIE MAYFIELD
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

TORY DESOMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TORY GOTEL
HAIR SHUNNARAH TRIAL ATTORNEYS LLC
3540 S. I-10 SERVICE RD W, SUITE 300
METAIRIE, LA  70001

TOWONNER CHILDRESS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TOYA ESTES
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

TOYE ELKINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TOYMICA COOPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TOYOTA INDUSTRIES NORTH AMERICA INC.
3030 BARKER DR.
COLUMBUS, IN  47201

TOYOTA MOTOR SALES, U.S.A., INC.
6565 HEADQUARTERS DR, APT W1-3C
PLANO, TX  75024-5965

TPEAC, INC.
1813 W 7TH ST
HOPKINSVILLE, KY  4224 1873

TPEAC, INC.
C/O CARL L ROGERS,
SECRETARY/TREASURER
1411 S MAIN ST
HOPKINSVILLE, KY  42240

TRACEY ANDERSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACEY BECKFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACEY BENNETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TRACEY BISHOP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACEY BOOKHART
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRACEY BROWNING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRACEY DAVIS
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA  70130

TRACEY DAVIS
UNGLESBY LAW FIRM
246 NAPOLEON STREET
BATON ROUGE, LA  70802

TRACEY DRISCOLL-FITZPATRICK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TRACEY FIELDS
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

TRACEY GREER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TRACEY GRIFFIN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

TRACEY KEHOE
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

TRACEY MONTGOMERY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACEY NOBLE
JOHNSON BECKER PAGE
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

TRACEY OGORMAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TRACEY OGORMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRACEY PETRUCELLI-SWITZER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TRACEY RADEMACHER-HAMILTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACEY SHUMAN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
HOYLE, THOMAS DAVID
MORGANTOWN, WV  26501

TRACEY THRASHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACEY WHITT
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

TRACEY WILLITS
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI  02814

TRACEY WILSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRACI BRYAN
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TRACI BURNS
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH
MCKIE, KEVIN B. CADE, GREGORY A
BIRMINGHAM, AL  32205

TRACI DAVIS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

TRACI DIEFENDERFER
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

TRACI GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACI IANNACONE
LINVILLE LAW GROUP
1932 N DRUID HILLS RD NE, SUITE 200
ATLANTA, GA  30319

TRACI MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRACI OCONNELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACI PATTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRACI PIXLER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

TRACI SAPP
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TRACI SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRACI TERRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACIE AUSTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACIE FEY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

TRACIE HARRIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TRACIE KEMPF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACIE NORTON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TRACINE SMOOT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRACTOR SUPPLY COMPANY, INC.
5401 VIRGINA WAY
BRENTWOOD, TN 37027

TRACY ACKERAMAN
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE FRAZE
NASHVILLE, TN 37215

TRACY ACKERAMAN
VISRAM-GIRALDO LAW GROUP, LLP
633 SE 3RD AVE, STE 302
FORT LAUDERDALE, FL 33301

TRACY ALLEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TRACY ALT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TRACY ARTHUR
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TRACY BAPTISTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TRACY BAPTISTE
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

TRACY BELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

TRACY BELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TRACY BLAKE
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

TRACY BLEVINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TRACY BRETCH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

TRACY BRINKMAN
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

TRACY BROWN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

TRACY BUSKIRK
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

TRACY CAMERON
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

TRACY CANNOVO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TRACY CARMON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TRACY CHRISTIAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TRACY DIPIETRO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TRACY DORMAN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

TRACY DOUTHIT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TRACY DUDA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TRACY FAIRCHILD
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

TRACY FELDMAN
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN 55101

TRACY FOSTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

TRACY GARDNER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

TRACY GARDNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TRACY GORDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

TRACY HAGLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX  75231

TRACY HAMILTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRACY JOHNSON-RAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACY KELLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACY KNIGHT
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

TRACY KOVACH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRACY LEDERMANN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

TRACY LEWIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRACY LITTLEJOHN
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

TRACY MARROW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRACY MATHIS
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

TRACY MCCARVER
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA  70130

TRACY MCCOY
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

TRACY MCHUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRACY MILLER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TRACY MINYARD
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

TRACY MONTIJO
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

TRACY MORGAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TRACY MORRIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACY NEWMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACY ODDSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TRACY PODGORSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TRACY REECE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TRACY REYES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TRACY ROBERTS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TRACY ROBERTS
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

TRACY ROBINSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TRACY ROCKWELL
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA  19103

TRACY RODRIGUEZ ESTATE OF R
RODRIGUEZ
COONEY AND CONWAY
C/O MICHAEL COONEY
120 N. LASALLE STREET, 30TH FLOOR
CHICAGO, IL  60602

TRACY SCHWALM
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

TRACY SENTZ
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

TRACY SIMMONS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRACY STEWART
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TRACY STEWART
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

TRACY SUMMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACY TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACY THOMAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

TRACY THOMAS
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

TRACY TOWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACY VINCENT
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

TRACY WALKER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

TRACY WERSEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRACY WILLIAMS
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

TRACY WOOD
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

TRACY WOOD
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

TRACY WOOD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TRAILMOBILE CORPORATION
ONE CONWAY PARK
100 N. FIELD DR., STE. 355
LAKE FOREST, IL  60045-2514

TRAMAINE EASTER
CAMPBELL & ASSOCIATES
717 EAST BLVD
CAMPBELL, CLAIR G.
CHARLOTTE, NC  28203

TRAMAINE EASTER
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

TRAMMELL PC
C/O FLETCHER V. TRAMMELL
3262 WESTHEIMER ROAD
STE 423
HOUSTON, TX  77098

TRANACE SABB
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

TRANE TECHNOLOGIES COMPANY LLC
170/175 LAKEVIEW DR AIRSIDE BUSINES
PARK
DUBLIN
IRELAND

TRANE TECHNOLOGIES COMPANY LLC
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE  19808

TRANE US INC
1617 HUTTON DRIVE
CARRILLTON, TX  75006

TRANETTA PERSON
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

TRANSAMERICA PREMIER INSURANCE
COMPANY
C/O KENNEDYS CMK
ATTN CHRISTOPHER R CARROLL
120 MOUNTAIN VIEW BLVD
BASKING RIDGE, NJ  07920

TRANSAMERICA PREMIER INSURANCE
COMPANY
C/O RIVERSTONE
ATTN JOSH BRIEFEL
250 COMMERCIAL ST, STE 5000
MANCHESTER, NH  03101

TRANSAMERICA PREMIER INSURANCE
COMPANY
C/O RIVERSTONE
ATTN RICHARD MOYNIHAN
250 COMMERCIAL ST, STE 5000
MANCHESTER, NH  03101

TRASCHELL HUBBARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRASI GREEN
KNAPP & ROBERTS, P.C.
8777 N. GAINEY CENTER DR. SUITE 165
SCOTTSDALE, AZ  85258

TRAUTE WATSON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

TRAVEY GERMANO
MORELLI LAW FIRM
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

TRAVIA WIX
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER BADARUZZAMAN, ASIM M
NEWARK, NJ  07102-4573

TRAYCEE MORRIS
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

TREACY KRISZTINICZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TREASA PAYNE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

TREASTIE JENNINGS
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

TRECO CONSTRUCTION SERVICES, INC.
3003 BUTTERFIELD RD  WMX TECH IN
OAKBROOK, IL  60521

TRECO CONSTRUCTION SERVICES, INC.
C/O CT CORPORATION SYSTEM
208 S LASALLE ST, STE 814
CHICAGO, IL  60604

TRECO CONSTRUCTION SERVICES, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

TREINA ODOM
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA  90024-3102

TREINA ODOM
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

TRELANA WILLIAMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TREMCO, INC.
3735 GREEN ROAD
BEACHWOOD, OH  44122

TREMCO, INC.
C/O CORPORATION SERVICE COMPANY
50 W BROAD ST, STE 1330
COLUMBUS, OH  43215

TRENA FERRELL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

TRENA MAYFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRENA SEPTER
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

TRENA WILLIAMS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TRENESSA JAMES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRENETTE PERKINS-TAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRENISE MITCHELL
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

TRESA WEST
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRESARAIE SHAVERS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TRESHA BUSH
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

TRESHA KRAMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRESSA GUY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRESSA WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TREVA JARNIGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TREVA MAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TREVA MCHUGH
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

TREVA PERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TREVA STEPHENS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRIANGLE ENTERPRISES, INC.
3630 CARIO RD
PADUCAH, KY  42001

TRIANGLE ENTERPRISES, INC.
C/O CT CORPORATION SYSTEM
306 W MAIN ST, STE 512
FRANKFORT, KY  40601

TRICIA BOMAR
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

TRICIA BROCK
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TRICIA CONTRERAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TRICIA COURSE-CISLO
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

TRICIA EDE
MURRAY LAW FIRM
650 POYDRAS STREET, SUITE 2150
NEW ORLEANS, OH  70130

TRICIA JEWELL
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
DAVIS, STEVEN D.
EDWARDSVILLE, IL  62025

TRICIA JIRAUD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRINA BACON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRINA BYERLEY
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

TRINA COSTELLO, TRINA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

TRINA HADLEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

TRINA HAMMACK
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

TRINA JONES
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

TRINA LACEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX  75231

TRINA SANTIAGO
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

TRINA WOOD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TRINDA LONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRINERE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TRINESHA HAKEEM
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TRINI PEREZ
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

TRINI WILSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRINIDAD KENOSHA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRINITY CERAMICS SUPPLY, INC.
9016 DIPLOMACY ROW
DALLAS, TX  75247

TRINITY KELLY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

TRINITY TRAILER MFG., INC.
7533 S. FEDERAL WAY
BOISE, ID  83716

TRINNITY LE BLANC
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRIPINA BEMIS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

TRISH CALHOUN
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

TRISHA CLARKE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TRISHA DUNN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TRISHA HAMPEL
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

TRISHA MEJIA
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

TRISHA NICHOLS
MILSTEIN, JACKSON, FAIRCHILD & WADE, LLP
10250 CONSTELLATION BLVD., SUITE 1400
LOS ANGELES, CA  90067

TRISHA NICHOLS
THE MICHAEL BRADY LYNCH FIRM
127 W. FAIRBANKS AVE, NO. 528
WINTER PARK, FL  32789

TRISHA SCHOCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRISHA VILEN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

TRISHA VILEN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRISTAN CLARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRISTAN NUTTER
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

TRIXIE HAEBLER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TRUDY HERRING
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TRUDY IRWIN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

TRUDY KURTEN
JACOBS & CRUMPLER, P.A.
2 EAST 7TH STREET SUITE 400
WIMINGTON, DE  19801

TRUDY KURTEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
SELDOMRIDGE, JEFF T.
ORANGE, VA  22960

TRUDY LAUVAS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

TRUDY LEHMAN
STEWART & STEWART
931 S. RANGELINE ROAD
STEWART, DAVID SOBIERAY, MICHAEL
CARMEL, IN  46032

TRUDY NOVAK-HALLWAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRUDY ODOM
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

TRUDY PACHECO
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA  92660

TRUDY PALM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TRUDY RUSSELL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

TRUDY ST. GEORGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TRUDY TAYLOR
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA  90266

TRUE VALUE COMPANY
8600 WEST BRYN MAWR AVENUE
CHICAGO, IL  60631

TRUE VALUE COMPANY
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE  19808

TRUE VALUE COMPANY
C/O ILLINOIS CORPORATION SERVICE C
801 ADLAI STEVENSON DR
SPRINGFIELD, IL  62703

TUCKER ELLIS LLP
CHRISTOPHER PAGE
950 MAIN AVENUE, SUITE 1100
CLEVELAND, OH  44113

TUDAN GRELI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TULANE DUKE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TULLIA SANTILLI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TUNYA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TURBINE ENGINE COMPONENTS TEXTRON
1211 OLD ALBANY RD
THOMASVILLE, GA  31792-3552

TURBINE ENGINE COMPONENTS TEXTRON
C/O CT CORPORATION SYSTEM
1201 PEACHTREE ST NE
ATLANTA, GA  30361

TURBINE ENGINE COMPONENTS TEXTRON
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE  19801

TURESSER GRAVES
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

TURKESSA WILSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

TUTHILL CORP.
8500 S. MADISON ST.
BURR RIDGE, IL  60527

TUTOR PERINI CORPORATION
15901 OLDEN STREET
SYLMAR, CA  91342

TUTOR PERINI CORPORATION
C/O CT CORPORATION SYSTEM
155 FEDERAL ST, STE 700
BOSTON, MA  02110

TUTOR PERINI CORPORATION
C/O CT CORPORATION SYSTEM
330 N BRAND BLVD, STE 700
GLENDALE, CA  91203

TUYET NGUYEN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

TUYET-NHUNG TRAN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

TWAKAWANA HAWKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TWANNA ROBINSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

TWAYNA HALL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

TWILA KROEGER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

TWILA RUSSAW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

TWILA WHEELER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX  75231

TYAISHA COTTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

TYANN JAMES
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

TYCO FIRE PRODUCTS, LP
1400 PENNBROOK PARKWAY
LANSDALE, PA  19446

TYLANNA TATE
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

TYLENA ANDERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

TYLENA ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

TYLER BRINNEMAN & AUBREY BRINNEMAN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

TYRA SMITH
MILLER DELLAFERA PLC
3420 PUMP RD., PMD 404
HENRICO, VA 23233

TYRENA GATLIN
SACCHILLE LUZZI GABBIE ALLEN
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA 19103

TYRONE WHEATON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

TYRONZA GREEN
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

TYRRA BROWN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

TYWANA OGLE
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

U.S. BORAX, INC
26877 TOURNWY RD
VALENCIA, CA 91355-1847

U.S. COSMETICS CORPORATION
9750 NW 91ST CT.
MIAMI, FL 33178-1427

U.S. RUBBER COMPANY
1231 SOUTH LINCOLN ST
COLTON, CA 92324

UCHECHI NWABA
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

UCINDY WILLIAMS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ULESSA BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ULLA STEVENS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA 19103

ULRIKE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

UMAWATTIE KISSOON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

UNA MORRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

UNA RICHARD
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

UNILEVER HOME & PERSONAL CARE USA
800 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

UNILEVER UNITED STATES, INC.
800 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

UNION CARBIDE CORPORATION
2211 H.H. DOW WAY
MIDLAND, MI 48674

UNION CARBIDE CORPORATION
39 OLD RIDGEBURRY RD
DANBURY, CT 06817

UNION CARBIDE CORPORATION
C/O CT CORPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY 10005

UNION CARBIDE CORPORATION
C/O THE CORPORATION COMPANY
40600 ANN ARBOR RD E, STE 201
PLYMOUTH, MI 48170

UNION OIL COMPANY OF CALIFORNIA
5552 W. CENTURY BLVD.
LOS ANGELES, CA 90045-5914

UNIQUE GOODWIN
SLATER, SLATER, SCHULMAN, LLP
445 BORAD HOLLW RD, ST. 419
SLATER, ADAM
MELVILLE, NY 01174

UNIQUE WELLINGTON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

UNIQUE WELLINGTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

UNIROYAL HOLDINGS INC.
70 GREAT HILL RD.
NANGATUCK, CT 06770-2224

UNIROYAL, INC.
70 GREAT HILL RD
NAUGATUCK, CT 06770-2224

UNIROYAL, INC.
C/O THE PRENTICE-HALL CORPORATION
SYSTEM
251 LITTLE FALLS DR
WILMINGTON, DE 19808

UNISYS CORPORATION
801 LAKEVIEW DR STE, 100
BLUE BELL, PA 19422

UNITED CENTRIFUGAL PUMP CO.
SAN JOSE, CA 95112

UNITED CONVEYOR CORPORATION
2100 NORMAN DR.
WAUKEGAN, IL 60085

UNITED CONVEYOR CORPORATION
C/O URS AGENTS LLC
100 N LASALLE ST, 500
CHICAGO, IL 60602

UNITED STATES FIDELITY AND GUARANTY
COM
26 SOUTH CALVERT ST
BALTIMORE, MD 21202

UNITED STATES STEEL CORPORATION
600 GRANT ST
PITTSBURGH, PA 15219

UNITED STATES STEEL CORPORATION
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE 19808

UNITED TALC CO.
1710 141ST. AVE SE
PAGE, ND 58064

UNITED TECHNOLOGIES CORPORATION
10 FARM SPRINGS RD
FARMINGTON, CT 06032

UNIVERSITY OF RHODE ISLAND
45 UPPER COLLEGE RD.
KINGSTON, RI 02881

UNKNOWN BUSINESSES 1-50

UNNI STUART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

UNZIALINA HUSAIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M.
HOUSTON, TX 77010

UPSHER SMITH LABORATORIES
6701 EVENSTAD DR
MAPLE GROVE, MN 55369

UPSHER SMITH LABORATORIES
701 EVENSTAD DR
MAPLE GROVE, MN 55369

URACHEL LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

URMA FIELDS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SHAHAN, AMY LUFF,
DALLAS, TX 75231

URMILA PATEL
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

URS CORPORATION
C/O CT COPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY 10005

URS CORPORATION
C/O URS CORPORATION
28 LIBERTY ST
NEW YORK, NY 10005

URS CORPORATION
ONE PENN PLZ, STE 600
NEW YORK, NY 10119

URSULA BASKETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

URSULA EDMOND
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

URSULA HAMLET
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

URSULA JACKSON
STONE GRANADE & CROSBY PC
8820 US HIGHWAY 90
STRACHAN, LAURA C. IRVINE III, GEORGE R.
DAPHNE, AL 36526

URSULA MARES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

URSULA NIXON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

URSULA WILLIAMS
JUSTINIAN & ASSOCIATES PLLC
6228 BANDERA ROAD
SAN ANTONIO, TX 78238

US BORAX
26877 TOURNWY RD
VALENCIA, CA 91355-1847

USHA PATEL
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

UTE GONZALEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

UTICA BOILDER COMPANY INC.
UTICA, NY  13504-4729

UZMA ZOMBRINK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

V FORREST, V GIESE, D MARINO, S VOGELER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

V FORREST, V GIESE, D MARINO, S VOGELER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

V FORREST, V GIESE, D MARINO, S VOGELER
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

V FORREST, V GIESE, D MARINO, S VOGELER
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

VADA FEICHT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VADA SISEMORE
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

VAISHALI PATEL
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

VAKESHA EVANS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

VALARIE BREAUX
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

VALARIE ELLIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALARIE HIXON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VALARIE HOOPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALARIE MONKS
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

VALARIE SHORTER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VALARIE TRAINHAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALARIE WATKINS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

VALARY HERBERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VALDA SANTEE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

VALEANT PHARMACEUTICALS
INTERNATIONAL
2150 ST. ELZEAR BLVD. WEST
LAVAL, QC  H7L4A8
CANADA

VALEANT PHARMACEUTICALS NORTH
AMERICA
400 SOMERSET CORPORATE BLVD.
BRIDGEWATER, NJ  08807-2867

VALENCIA BYERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALENCIA HALLMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALENE PURVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALENE SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VALENTIA CURRAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALENTINA AVED
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VALERIA COLVIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VALERIA LAWSHE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIA MISARES-MOTRONEA
ONDERLAW, LLC TRANSFER AREA
3420 PUMP RD., PMD 404
HENRICO, VA  23233

VALERIE ALEJANDRO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIE ALVAREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIE ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VALERIE BASKERVILLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIE BOUCHER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VALERIE BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIE BRUNO
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

VALERIE BURETT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

VALERIE BYERLY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIE CAMP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIE CATER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VALERIE COLLINS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VALERIE COLLINS
EDLUND, GALLAGHER, HASLAM, MCCALL,
WOLF
& WOOTEN, PLLC 1701 N. MARKET STREET
SUTIE 210 WOOTEN, COBY L. SM
DALLAS, TX  75202

VALERIE CORDOVA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VALERIE COSPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIE CROOKS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

VALERIE CULLEN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

VALERIE CURRY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

VALERIE DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIE DOUGLAS
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA  90025

VALERIE DYER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VALERIE ECKER
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

VALERIE ECKER
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

VALERIE ELLIOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VALERIE FARBO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VALERIE FARRIS-FOSTER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

VALERIE FILLERS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

VALERIE GARDNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VALERIE GIGUERE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

VALERIE GILES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VALERIE GILES
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

VALERIE GOMEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VALERIE GOMEZ
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

VALERIE HAZELTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VALERIE HEARD
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

VALERIE HILL
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

VALERIE HIXON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VALERIE HUNTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VALERIE HUNTER
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

VALERIE JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VALERIE JACKSON
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

VALERIE JAZBINSEK
MELANIE H MUHLSTOCK/PARKER
WAICHMAN LLP
6 HARBOR PARK DR
PORT WASHINGTON, NY 11050

VALERIE JENKINS
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL 03313

VALERIE JOHNSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

VALERIE JORDAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

VALERIE KELLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VALERIE KIBBLE
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

VALERIE KRAMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VALERIE KRANTZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VALERIE LEVERCOM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VALERIE LEWIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VALERIE LOMBARDI
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

VALERIE LONG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VALERIE MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VALERIE MASON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VALERIE MASSEY
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO 64112

VALERIE MAZYCK
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

VALERIE MCALISTER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

VALERIE MCCALLISTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VALERIE MILLS
VALERIE MOLNIK, P.C.
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

VALERIE MILNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VALERIE MOLINARO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIE MOORE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

VALERIE NEIBERT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VALERIE NIETO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIE PEIRCE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIE PEREZ
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO  63101

VALERIE PHILLIPS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

VALERIE PHILLIPS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

VALERIE PHILLIPS
SALVI, SCHOSTOK & PRITCHARD P.C.
161 N. CLARK STREET SUITE 4700
CHICAGO, IL  60601

VALERIE RAMOS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

VALERIE ROSE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

VALERIE SCHULTZ
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL  60602

VALERIE SHAMBURGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIE SMITH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

VALERIE SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VALERIE SMITH
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

VALERIE STEWART
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

VALERIE STOCK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

VALERIE STOCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VALERIE THOMPSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIE ULRICH
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

VALERIE WARD
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

VALERIE WARDELL STILL
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA  07060

VALERIE WASHINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VALERIE WILBURN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VALERIE WILLIAMS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

VALERIE WILLMORE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

VALERIE WILLMORE
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
BAUTA II, JUAN P.
SAN FRANCISCO, CA 94104

VALERIE WOOD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VALETTA CHANEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

VALI EBERHARDT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

VALISIA LITTLE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

VALISIA LITTLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VALLARY ZIEL
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

VALLERIE BELIZEARD
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO 80226

VALLERIE BELIZEARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VALLERIE ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VALOREY HUDSON
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA 70130

VALOREY HUDSON
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA 70062

VALOREY HUDSON
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
FRANSEN, CHRISTOPHER BROWN, RUBI L.
NEW ORLEANS, LA 70130

VALORIE DAVIS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

VALORIE GOLDENBROOK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

VALORIE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VALROSE LARMOND
BISNAR AND CHASE
1301 DOVE STREET, SUITE 120
NEWPORT BEACH, CA 92660

VAN HORN METZ & CO. INC.
201 E. ELM ST.
CONSHOHOKEN, PA 19428

VAN NGUYEN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

VAN SAMUEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VANDANA BISARYA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

VANDERBILT MINERALS, LLC
33 WINFIELD ST
NORWALK, CT 06855

VANDERBILT MINERALS, LLC
C/O CORPORATION SERVICE COMPANY
100 PEARL ST, 17TH FL, MC-CSC1
HARTFORD, CT 06103

VANDERBILT MINERALS, LLC
C/O THE CORPORATON TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

VANESSA BANKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VANESSA BARNETT WHITE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

VANESSA BETTIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VANESSA BLAIR
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

VANESSA BOEHM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VANESSA BROMELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

VANESSA BROUGHTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VANESSA BRUMMETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VANESSA CABELLO
LIEFF CABRASER HEIMANN & BERNSTEIN
LLP
250 HUDSON STREET, 8TH FLOOR
NEW YORK, NY  10013

VANESSA CABELLO
LIEFF CABRASER HEIMANN & BERNSTEIN,
LLP
275 BATTERY STREET, 30TH FLOOR
LONDON, SARAH R.
SAN FRANCISCO, CA  94111-3339

VANESSA CAMPBELL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
NEW YORK, NY  01001

VANESSA CASTRO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VANESSA FLANIGAN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VANESSA GODIN
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

VANESSA HALL
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

VANESSA HALL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VANESSA HANKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VANESSA HENDRICKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VANESSA HOFFMAN
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

VANESSA JACKSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

VANESSA KARLSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

VANESSA KORNEGAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VANESSA LANHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VANESSA LAYLAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VANESSA LOPEZ
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

VANESSA LYNCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VANESSA MENDOZA
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

VANESSA MERRILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VANESSA MINGGIA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

VANESSA MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VANESSA NELSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VANESSA NICHOLSON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

VANESSA OLSON
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO  80226

VANESSA PARKER
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

VANESSA PENA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

VANESSA PORTER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

VANESSA ROBINSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VANESSA SEXTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VANESSA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VANESSA SNEAD
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA  70130

VANESSA STARCHER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VANESSA VETRINI
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

VANESSA VOLLAIRE
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO  64196

VANESSA WAGENKNECHT
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
BUDD, RUSSELL W
DALLAS, TX  75219

VANESSA WALKER
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

VANESSA WASHINGTON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

VANESSA WATSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VANESSA WILES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

VANESSA WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VANESSA WORDEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VANITA PATTERSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VANNA CONWAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VANNESA AYALA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

VAN-TURA BOYUM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VAOITA AUMUA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VARNEY BROS. SAND & GRAVEL, INC.
79 HARTFORD AVE
BELLINGHAM, MA  02019-1026

VARNEY BROS. SAND & GRAVEL, INC.
C/O JON R VARNEY, DIRECTOR
79 HARTFORD AVE
BELLINGHAM, MA  02019

VARNICE PARKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VARONICA BROWN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

VARSHA ONKURU
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

VASILIKI SKOUTELAS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

VATTISEE BUTLER-WEST
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

VEADA IRBY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

VEDA CAMPBELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VEDA CHALLENGER
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

VEDA CHESTER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

VEDA CROSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VEDA HOFAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VEDA TRUMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VEERAKAMOL WALLACE
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO  64098

VELAN VALVE CORPORATION
7007 COTE DE LIESSE
MONTREAL, QC  H4T 1G2
CA

VELAN VALVE CORPORATION
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE  19808

VELDA COLE
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

VELDA GORDON
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

VELDA KOMORA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VELDA SPINKS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

VELICIA MACKAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VELINDA CREZO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VELINDA CREZO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VELMA COLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VELMA COOK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VELMA ELLEDGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VELMA GRAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VELMA LANGFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VELMA NEWSOME
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

VELMA PREDIUM-MORRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VELMA PULLIAM
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VELMA RICE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

VELMA RICE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VELMA SCOTT
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

VELMA SHUPP
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

VELMA SHUPP
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

VELMA STALNAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VELMA STALNAKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VELMA STALNAKER
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS  39236-2768

VELMA STALNAKER
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

VELMA WHITEFIELD
LAW OFFICE OF CHARLES H JOHNSON, PA
2599 MISSISSIPPI STREET
NEW BRIGHTON, MN  55112-5060

VELSA MALDONADO
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

YELSA MALDONADO
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

VELVA RAWLINGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VELVET DILEO
THE JACOB D. FUCHSBERG LAW FIRM
3 PARK AVENUE, STE 3700
NEW YORK, NY  10016

VENESSA PARKER
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

VENESSIA HARRIS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

VENIA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VENISE GARCIA
NAPOLI SHKOLNIK, PLLC
525 SOUTH DOUGLAS STREET, SUITE 260
EL SEGUNDO, CA  90245

VENISE HILL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VENISSA IVASIECKO
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 FELLER, JOEL J.
PHILADELPHIA, PA  19103

VENITA DAYAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VENITA MAY-ROSARIO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VENUE SPENCER
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MOSS, JAIME
MANHATTAN BEACH, CA  90266

VENUS CAREW
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

VENUS LAPORTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VENUS MANN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

VENUS PIZZONI
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

VENUS PIZZONI
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
KIESEL, PAUL R.
BEVERLY HILLS, CA  90211

VENUS REYES
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

VEOLA HACKETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERA ALEX
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

VERA BOWERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VERA BUNIAK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERA CAMERON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VERA CLAYBORN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERA CLIFFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERA DAVIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VERA DIXON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERA EPLING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERA GARCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERA GARLINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERA HAHN
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

VERA HARVEY
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

VERA HERNANDEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VERA KING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
BOWDEN, WESLEY A.
ST. LOUIS, MO  63119

VERA LANE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VERA LAVENA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERA LEVANDO
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

VERA MAINER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VERA ROLLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VERA SIELOFF
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

VERA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERA STEPHENS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VERA STEPHENSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERA WASHINGTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

VERA WILLIAMS
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

VERBENA GLANTON
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

VERBENIA LAFOND
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
LAKEWOOD, CO  80226

VERDA BURTON
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

VERDEEN DENKERS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VERDELL OCAMPO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VERDMAY MATTHEW
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

VERGA HICKS
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

VERLA PARKHURST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERLEAN BRADFORD
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

VERLENA DILLON
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

VERLENE RINGGENBERG
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

VERLETTA JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERLINDA BOSWELL
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

VERMONT TALC, INC.
73 EAST HILL ROAD
LUDLOW, VT  05149

VERMONT TALC, INC.
100 N MAIN ST, STE 2
BARRE, VT  05641-4150

VERMONT TALC, INC.
C/O RAINER SIEDLER PRESIDENT &
TREASURER
9987 CARVER RD, STE 300
CINCINNATI, OH  45242

VERNA ANDERSON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

VERNA ARRINGTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERNA BRADLEY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

VERNA CLEVERLEY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

VERNA COBLENTZ
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

VERNA COFFEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VERNA DOZIER
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

VERNA ELLIS
SANGISETTY LAW FIRM, LLC
935 GRAVIER STREET, STE. 835
SANGISETTY, RAVI
NEW ORLEANS, LA  70112

VERNA GULLETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERNA IRVIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VERNA JACOBSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VERNA LATHAM
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541

VERNA LEITZMAN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

VERNA NICHOLS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

VERNA PEARSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VERNA RICHARDS
BERGMAN DRAPER OSLUND
C/O MATTHEW BERGMAN
821 2ND AVENUE, SUITE 2100
SEATTLE, WA  98104

VERNA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VERNA THOMPSON
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

VERNDEEN WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERNEDA ELLIOT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

VERNELIA MCKNIGHT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

VERNELL WILLIAMSON
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A. LANGEVIN, DAVID M.
MINNEAPOLIS, MN  55404

VERNESSA COMPTON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TOBIN, GREGORY M.
HOUSTON, TX  77098

VERNESSA JOHNSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

VERNESTA JORDON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VERNETTA SMALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VERNETTA SULE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VERNICE AVANT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

VERNICE AVANT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VERNICE THORLTON
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ  07701

VERNICE THORLTON
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL  36533

VERNICE VANN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

VERNITA JOHNSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

VERNITA WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERNON EGGERS EST OF BARBARA
EGGERS
DEAN OMAR BRANHAM, LLP
C/O JESSICA DEAN
302 N. MARKET ST., SUITE 300
DALLAS, TX  75202

VERNONA DAVIS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

VERO TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERONA GAMBLIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

VERONDA EVANS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VERONICA AKERS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

VERONICA AKERS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

VERONICA AUBERT
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

VERONICA BRANNON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

VERONICA CAZARES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERONICA COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VERONICA CUAMBA
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
MULLIGAN, EDWARD B. KNOLL, JONATHAN A.
INDIANAPOLIS, IN  46204

VERONICA EVERETT
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

VERONICA EVERETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VERONICA FERRELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

VERONICA FERRELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VERONICA FLESCH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

VERONICA FLESCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VERONICA FLORES
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO  63102

VERONICA FLORES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VERONICA FOLOKY
LEVIN SEDRAN & BERMAN
510 WALNUT STREET, STE 500
BERMAN, LAURENCE S.
PHILADELPHIA, PA  19106

VERONICA GARCIA
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

VERONICA GARCIA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

VERONICA GARRETT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

VERONICA GUNNELS
LOCKS LAW FIRM, LLP
601 WALNUT STREET SUITE 720 E
JOHNSON, REGINA SHARLOW
PHILADELPHIA, PA 19112

VERONICA HAYES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VERONICA HOOVER
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

VERONICA JACKSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VERONICA KAOUGH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VERONICA KELLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VERONICA LASSITER
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

VERONICA LEE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VERONICA LOFTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VERONICA MAGLONE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

VERONICA MARINELLI
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

VERONICA MARTIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VERONICA MCBRIDE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VERONICA MCISAAC
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

VERONICA MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VERONICA MILLER
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
HAUER, STACY
ST. PAUL, MN 55101

VERONICA MINIX
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

VERONICA MINIX
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

VERONICA MIRANDA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

VERONICA MOORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VERONICA NOLAN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

VERONICA PARRISH
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

VERONICA PLASCENCIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VERONICA PORTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VERONICA RICHARDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VERONICA RIGGIN
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

VERONICA RODRIGUEZ
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

VERONICA ROLLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VERONICA ROPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VERONICA RUCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VERONICA SALAZAR
GOLDENBERGHELLER, LLP
ONE INDIANA SQUARE, SUITE 1400
SANDIFER, TAKEENA T. KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

VERONICA SANCHEZ
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

VERONICA SKIPPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VERONICA SLOAN
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

VERONICA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VERONICA SOLIS-MORALES
VOGELZANG LAW
C/O NATHANIEL WALLACE
401 N. MICHIGAN AVENUE, SUITE 350
CHICAGO, IL 60611

VERONICA SOLOMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VERONICA TALAVERA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

VERONICA TANYER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VERONICA TATE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

VERONICA TEUTA
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

VERONICA WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VERONICA WASHINGTON
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

VERONICA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VERONICA WILLIAMS
LAW OFFICES OF DONALD G. NORRIS
3055 WILSHIRE BLVD, STE. 980
NORRIS, DONALD G
LOS ANGELES, CA 90010

VERONIKA ROSS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VERONIQUE PASTORI
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VERSIA CANTRELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VERSIE CRAWFORD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VERTIS BLUE
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

VESENTA FIERRO-QUINTANA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VESTA BOONE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

VESTA MCDUFFIE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

VESTA MCDUFFIE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VESTERGAARD GROUP, INC.
P.O. BOX 280
MCHENRY, IL 60051-0280

VESTOR STATEN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

VETRESS RIVERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIACOM INC.
1515 BROADWAY 53RD FLOOR
NEW YORK, NY 10036

VIACOM INC.
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE 19808

VIACOMCBS, INC.
1515 BROADWAY 53RD FLOOR
NEW YORK, NY  10036

VIACOMCBS, INC.
CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE  19808

VIACOMCBS, INC.
C/O CORPORATION SERVICE COMPANY
80 STATE ST
ALBANY, NY  12207-2543

VIACOUNTESS BRYANT
MORGAN & MORGAN
ONE TAMPA CITY CENTER, 7TH FLOOR, 201 N.
FRANKLIN
TAMPA, FL  33602

VIANELLA GUILLIAME
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VICCI WEST
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICELDA HINTZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VICKEY BALENTINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKEY MILLIGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKI ALFORD
THE DIAZ LAW FIRM, PLLC
208 WATERFORD SQUARE, SUITE 300
DIAZ JR., GERALD J.
MADISON, MS  39110

VICKI ANDERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

VICKI ANDERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICKI BARAN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

VICKI BEAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKI BETZ
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

VICKI BROOKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICKI BURGESS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VICKI DADLES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

VICKI DAVISTON
DUGAN LAW FIRM, PLC
365 CANAL PLACE
NEW ORLEANS, LA  70130

VICKI DORSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKI EVERSOLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKI GARRISON
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY  11050

VICKI GREENE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICKI GREGORY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKI HARE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VICKI HOLCOMB
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

VICKI JANNEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICKI KIRK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICKI LECATES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

VICKI LEGGETT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VICKI MEALS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKI MOLLOY
ONDERLAW, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC  29464

VICKI PATTERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKI PENTELLA
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

VICKI PETERSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

VICKI PETERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICKI ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKI ROSS
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

VICKI ROSSER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICKI SCHMIDT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKI SHORTT
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL  62002

VICKI SHULER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

VICKI SOER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

VICKI STEWART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKI SWANAGER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

VICKI TICHENOR
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

VICKI TRIEGLAFF
BARNES LAW GROUP, LLC
31 ATLANTA STREET
BARNES, BETSY J.
MARIETTA, GA  30060

VICKI TRIEGLAFF
CHEELEY LAW GROUP
299 SOUTH MAIN STREET
CHEELEY, ROBERT D.
ALPHARETTA, GA  30009

VICKI TURNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKI VOYCE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

VICKI WAHL
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

VICKI WALKER
MCGLYNN, GLISSON & MOUTON
340 FLORIDA STREET
WASHINGTON, AMANDA L. MCGLYNN,
DANIEL J.
BATON ROUGE, LA  70802-1909

VICKI WEEKS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKI WINSTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VICKI YOUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKIE ALANDT
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

VICKIE AUSTIN
HELMSDALE LAW, LLP
6 CONSULTANT PL., SUITE 100-A
DURHAM, NC  17707

VICKIE BARR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKIE BOGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKIE BOSTON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

VICKIE CALVERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKIE CATES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

VICKIE DEAN
THE DIETRICH LAW FIRM, PC
101 JOHN JAMES AUDUBON PKWY
SHEMIK, NICHOLAS J.
BUFFALO, NY  14228

VICKIE DELOCH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKIE ELIZARDO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICKIE EVANS
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

VICKIE FERGUSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

VICKIE FERGUSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

VICKIE FLESHMAN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

VICKIE FLESHMAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICKIE FOWLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKIE HAINEY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

VICKIE HICKS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

VICKIE HUGHES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
VASSIL, EMILY
ALEXANDRIA, VA  22311

VICKIE HUGHES
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

VICKIE JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICKIE JONES
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

VICKIE KAMERIK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKIE KIDD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKIE KRANTMAN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

VICKIE LISS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VICKIE LOCKWOOD
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

VICKIE LYON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

VICKIE MARTINEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICKIE MASON
LAW OFFICE OF ROGER "ROCKY" WALTON, P.
C. 2310 WEST INTERSTATE 20, SUITE 200
WALTON, ROGER "
ARLINGTON, TX  76017

VICKIE MAXWELL
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN  55402

VICKIE MCLEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICKIE MCNATT
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

VICKIE MEADOWS
SIMMONS HANLY CONROY
ONE COURT STREET
WILLIAMS, ANDY S.
ALTON, IL  62002

VICKIE MORRIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VICKIE NEAL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

VICKIE NELSON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

VICKIE NELSON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

VICKIE NIXON
TORHOERMAN LAW LLC
101 W. VANDALIA SUITE 350
EDWARDSVILLE, IL 62025

VICKIE PIERCE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VICKIE QUINLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICKIE REED
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VICKIE RINEHART
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA 19103

VICKIE ROGERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICKIE SAYLOR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VICKIE SCHENCK
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

VICKIE SEARS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VICKIE SHEARON
PAUL LLP
601 WALNUT STREET, SUITE 300
KANSAS CITY, MO 64106

VICKIE SIMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VICKIE SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VICKIE STARR
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

VICKIE STOKES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICKIE TESTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICKIE VAUGHN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

VICKIE WHALEY
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

VICKIE WHEELER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL 62025

VICKIE WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VICKY ALESSI
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

VICKY BARR
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

VICKY BEECH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

VICKY BEECH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VICKY BERRY
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

VICKY BOWDEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VICKY BRADLEY
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

VICKY CALDWELL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VICKY CARPENTER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

VICKY CHRISTARIS
BAILEY & GLASSER LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

VICKY DAKE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

VICKY DESCHAMPS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

VICKY ELLIOTT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VICKY GODSY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

VICKY GODSY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VICKY HARRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICKY HELMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICKY KNIPPLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VICKY MATTESON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

VICKY MATTESON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

VICKY ROSE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

VICKY SORENSEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICKY STEPHENS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VICKY SUMNER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
HOUSTON, TX 77010

VICKY THOMAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VICKY TOUCHTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICTORIA (VICKEY) DOSS
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA 92660

VICTORIA ALLEN
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

VICTORIA ARISPE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICTORIA AVILA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICTORIA BALSAMO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

VICTORIA BARNETTE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICTORIA BENTLEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

VICTORIA BLAND
SALTZ MONGELUZZI & BENDESKY PC
1650 MARKET ST., 52ND FLOOR
PHILADELPHIA, PA 19103

VICTORIA BLANTON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

VICTORIA BLUM
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

VICTORIA BRADLEY
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

VICTORIA BRUNK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VICTORIA CAMERON
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

VICTORIA CARTOLANO
MORRIS LAW FIRM
4111 W. ALAMEDA AVE SUITE 611
MORRIS, JAMES A.
BURBANK, CA 91505

VICTORIA DANIEL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

VICTORIA DAVIDSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICTORIA DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VICTORIA DAVIS-CARTER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

VICTORIA DICKERSON
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

VICTORIA DIPSEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VICTORIA DRAGON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VICTORIA DUNCAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICTORIA DUNPHY
JOHNSON BECKER, PLLC
33 SOUTH SIXTH STREET, SUITE 4530
MINNEAPOLIS, MN 55402

VICTORIA EHART
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX 77003

VICTORIA EHART
THE WHITEHEAD LAW FIRM, LLC
POST OFFICE BOX 81007
LAFAYETTE, LA 70598

VICTORIA GOMES
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

VICTORIA GOWTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICTORIA GRADY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICTORIA GRENDELL
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

VICTORIA GROSS
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

VICTORIA HALFON
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX 77002

VICTORIA HARKNESS, MARY YAMAKI
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA 92660

VICTORIA HARRIS
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

VICTORIA HARVEY
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

VICTORIA JACOBSEN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

VICTORIA JAMES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VICTORIA JENNINGS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VICTORIA JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VICTORIA KEIL
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

VICTORIA KIDWELL
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

VICTORIA KING
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

VICTORIA KORNINEKO
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY 01153

VICTORIA KUHN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICTORIA LIANZO
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

VICTORIA LONGO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

VICTORIA LOPATKA
REICH & BINSTOCK, LLP
4265 SAN FELIPE BLVD, SUITE 1000
REICH, DENNIS J EPHRON, MELISSA
HOUSTON, TX  77027

VICTORIA LUNA
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

VICTORIA MACFARLAND
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

VICTORIA MASON
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

VICTORIA MCCOY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

VICTORIA MENDEZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICTORIA MORTON
KIRKENDALL DWYER LLP
16000 DALLAS PKWY, STE 625
DALLAS, TX  75248

VICTORIA NEILSON
CPC
2 CORPORATE PARK, SUITE 110
IRVINE, CA  92606

VICTORIA NESBITT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICTORIA NIX
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICTORIA OLLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICTORIA PACKER
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

VICTORIA PALACIOS
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

VICTORIA PAPA
HABUSH HABUSH & ROTTIER SC
777 E. WISCONSIN AVENUE, SUITE 2300
MILWAUKEE, WI  53202

VICTORIA PATTEN
KLEIN FRANK, P.C.
2505 WALNUT STREET, SUITE 100
KLEIN, BETH A FRANK, CARRIE R.
BOULDER, CO  80302

VICTORIA PEACH
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

VICTORIA PEACH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICTORIA PEACOCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICTORIA POOLE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

VICTORIA PRACK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICTORIA QUIATCHON
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
BAUTA II, JUAN P.
SAN FRANCISCO, CA  94104

VICTORIA RADZAI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICTORIA RAK
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

VICTORIA RALEIGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICTORIA RANSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

VICTORIA READE
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

VICTORIA REED
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICTORIA RESNICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICTORIA RIBBS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICTORIA RICHARDSON
ANDRUS WAGSTAFF, P.C.
7171 WEST ALASKA DRIVE
CRONE, JOHN R.
LAKEWOOD, CO  80226

VICTORIA ROYBAL
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

VICTORIA RUSSO
RHEINGOLD VALET RHEINGOLD
MCCARTNEY &
GIUFFRA
113 EAST 37TH STREET RUFFO, EDWARD
NEW YORK, NY  10016

VICTORIA SARVEY
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

VICTORIA SELLERS
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD ARVOLA, MEGAN T.
EDWARDSVILLE, IL  62025

VICTORIA SHATTO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VICTORIA SKOFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICTORIA SOPHRONIA
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ  07102-4573

VICTORIA SOTO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

VICTORIA SPENCER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICTORIA STEARNS
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

VICTORIA STEARNS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICTORIA STOCKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICTORIA TERIFAJ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICTORIA TRINCA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VICTORIA TSADILAS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

VICTORIA VERA
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

VICTORIA VERDUGO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VICTORIA VERLIE
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

VICTORIA VICTORINO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

VICTORIA WELLS
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA  30319

VICTORIA WHERLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VICTORIA WHITFIELD
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICTORIA WITT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VICTORIA WOODS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VICTORIA YOST
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

VICTORIA ZAMORA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

VICTORIAS SECRET STORES
3 LIMITED PKWY.
COLUMBUS, OH  43230

VIDA SHARAF
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

VIDA STURN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

VIDAL SASSOON CO.
3393 PEACHTREE RD.
ATLANTA, GA 30319

VIDYA PARDASANI
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

VIENGXAY MEDINA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

VIIA HUBBARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VI-JON, LLC
8515 PAGE AVE
SAINT LOUIS, MO 63114

VI-JON, LLC
C/O CT CORPORATION SYSTEM
120 S CENTRAL AVE
CLAYTON, MO 63105

VI-JON, LLC
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

VIKING PUMP, INC.
406 STATE ST
CEDAR FALLS, IA 50613

VIKING PUMP, INC.
C/O CT CORPORATION SYSTEM
400 E COURT AVE
DES MOINES, IA 50309

VIKING PUMP, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

VIKKI BAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIKKI BAKER
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS 39236-2768

VIKKI ESTEP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIKKI FAJKUS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

VIKMA GEIGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIKTORIA WALKER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

VILMA BLACKETT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VILMA OLMELIO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

VILMA SEMPADIAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VILMA SISSAC
MICHAEL HINGLE & ASSOCIATES, LLC
220 GAUSE BOULEVARD
PFLEEGER, BRYAN A. HINGLE, MICHAEL
SLIDELL, LA 70458

VINCEE VISO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

VINCENT HILL
KAZAN, MCCLAIN, SATTERLEY &
GREENWOOD
C/O JOSEPH SATTERLEY
J. LONDON MARKET 55 HARRISON ST STE
400
OAKLAND, CA 94607

VINCENT HUCK ESTATE OF HOSANA HUCK
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO 63101

VINNIE ALVARADO
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

VINNIE BERRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIOLA DORSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIOLA DORSEY
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

VIOLA FIENAGHA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

VIOLA GLOVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIOLA REYES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

VIOLA RITENOUR
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

VIOLA RITENOUR
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VIOLA SMITH
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

VIOLA ULIBARRI
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

VIOLA WILLIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VIOLA WOOFTER
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX  75219

VIOLET BARRETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VIOLET BARRETT
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA  92660

VIOLET BARRETT
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

VIOLET DEFEHR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIOLET GLOVER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VIOLET MCMACKIN
BLASINGAME, BURCH, GARRARD & ASHLEY,
P.C.
440 COLLEGE AVE, STE 320
ATHENS, GA  30603

VIOLET MILBY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VIOLET NOE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIOLET NUNNERY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

VIOLET SEPER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VIOLET WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIOLETA RAMA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VIOLETTE GROWE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIRGENMINA CAJIGAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIRGIE COULBOURN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIRGIE GRAY
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

VIRGIE INGRAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
LONG, CHARLOTTE
DALLAS, TX  75231

VIRGIE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIRGIE MCKINNEY
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

VIRGIE NICHOLS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VIRGIE QUAGLIESE
THE POINTE
1205 E. WASHINGTON ST. SUITE 111
DAVIS, ALEX C.
LOUISVILLE, KY  40206

VIRGIE REDMON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGIE SAMUELS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGIE WALLS
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

VIRGINA BERGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA ABERNATHY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA ADAMS
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL 32502

VIRGINIA AGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA ALLEN
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY 11501

VIRGINIA ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA ANKENBRAND
GITLIN, HORN AND VAN DE KIEFT, LLP
2095 BROADWAY, STE. 411
NEW YORK, NY 10023

VIRGINIA APPLEN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

VIRGINIA BARCLAY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

VIRGINIA BECKER
THE DEATON LAW FIRM
450 NORTH BROADWAY
EAST PROVIDENCE, RI 02814

VIRGINIA BERDE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA BIGGS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

VIRGINIA BILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA BOCHANSKI
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

VIRGINIA BOCHANSKI
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
KOHRS, NICHOLAS HIGHTOWER, KRISTIE
LAKE CHARLES, LA 70601

VIRGINIA BOWERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA BROOKS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

VIRGINIA BROWN
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

VIRGINIA BULGER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA BURCIAGA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET SUITE 2
PENSACOLA, FL 32502

VIRGINIA CABRERA
THE POTTS LAW FIRM, LLP
908 BROADWAY, 3RD FLOOR
KANSAS CITY, MO 64108

VIRGINIA CAGGIANO
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

VIRGINIA CAMPBELL-TURNER
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

VIRGINIA CARLISLE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA CASELLA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

VIRGINIA CHAMBERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

VIRGINIA CHAMBERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA CLEGHORN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VIRGINIA COLVIN
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ 08002

VIRGINIA CORA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA COTNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA COURTNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA COWANS
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

VIRGINIA COY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VIRGINIA CREASY
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

VIRGINIA CRISP
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

VIRGINIA CUBLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA CUNNINGHAM
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA CUNNINGHAM
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

VIRGINIA DAILY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA DARE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

VIRGINIA DARROW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA DAVIS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

VIRGINIA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA DECKELMANN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VIRGINIA DEGAND
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA DEHART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA DUNCAN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX 75202

VIRGINIA DUNN
RIESEN DURANT, LLC
613 LONG POINT RD 100
CANNON JR.,, RHAME "CHIP" B.
MT PLEASANT, SC 29464

VIRGINIA ESPINOZA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA FARRELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA FOSTER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

VIRGINIA FOSTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA FREEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA GILL
CATES MAHONEY, LLC
216 WEST POINTE DR, SUITE A
CATES, DAVID I.
SWANSEA, IL 62226

VIRGINIA GILMORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA GREEN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA GRIMALDI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

VIRGINIA GRIMALDI
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA GRIPPANDO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VIRGINIA HAFFNER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

VIRGINIA HAFFNER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA HAGAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA HALBAUER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA HALBERT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA HARRINGTON
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ 08648

VIRGINIA HENNEBERRY
SANGISETTY LAW FIRM, LLC
935 GRAVIER STREET, STE. 835
SANGISETTY, RAVI
NEW ORLEANS, LA 70112

VIRGINIA HOLDREN
BERNSTEIN LIEBHARD LLP
10 EAST 40TH STREET
NEW YORK, NY 10016

VIRGINIA HOWRY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA HUBBARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VIRGINIA ISAACS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA JAAFAR
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

VIRGINIA JETER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA JONES
BEKMAN, MARDER, & ADKINS, LLC
300 WEST PRATT STREET, SUITE 450
BALTIMORE, MD 21201

VIRGINIA JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA KAMHOLZ
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

VIRGINIA KAUP
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX 77098

VIRGINIA KEAST
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

VIRGINIA KING
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

VIRGINIA KING
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA KOLOZIE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
ST. LOUIS, MO 63101

VIRGINIA LOCKLEAR
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

VIRGINIA LONG
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

VIRGINIA LOVEJOY
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

VIRGINIA LUCAS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

VIRGINIA MAPP
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

VIRGINIA MARSEY
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

VIRGINIA MARSHALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VIRGINIA MARTIN
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

VIRGINIA MARTIN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VIRGINIA MAYER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

VIRGINIA MCCLINTOCK
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

VIRGINIA MCCLINTOCK
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

VIRGINIA MCCLINTOCK
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

VIRGINIA MCDOUGLE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

VIRGINIA MCDOUGLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VIRGINIA MICHOT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIRGINIA MILNE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

VIRGINIA MIRABAL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VIRGINIA MORGAN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

VIRGINIA MUSSER
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

VIRGINIA ONAN
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

VIRGINIA PARADISE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIRGINIA PARSONS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VIRGINIA PASS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIRGINIA PETTITT
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VIRGINIA POAG
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

VIRGINIA POTERE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VIRGINIA QUATTROCIOCCHI
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

VIRGINIA RAINEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIRGINIA RAVELLETTE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

VIRGINIA REPLOGLE
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

VIRGINIA RIVERA
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

VIRGINIA RIVERA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VIRGINIA ROBLES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VIRGINIA ROLLING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIRGINIA ROSS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

VIRGINIA SANDRETH
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

VIRGINIA SEESE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA SEMAAN
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

VIRGINIA SHIPLEY
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

VIRGINIA SIRES
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

VIRGINIA SKIPPER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA SPERBECK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA ST. CLAIR
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA 19102

VIRGINIA STAMPER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

VIRGINIA STARK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA STEWART
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA STRATTON
KIRKENDALL DWYER LLP
16000 DALLAS PKWY, STE 625
DALLAS, TX 75248

VIRGINIA SZITAS
HOVDE, DASSOW, & DEETS, LLC
10201 WEST 103RD STREET, SUITE 500
INDIANAPOLIS, IN 46290

VIRGINIA SZITAS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 22960

VIRGINIA TAYLOR
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

VIRGINIA THOMASON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

VIRGINIA THOMASON
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

VIRGINIA THOMPSON
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

VIRGINIA TOMPKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA VAFAKOS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIRGINIA VERKUILEN
MOLL LAW GROUP
401 N. MICHIGAN AVENUE, 12TH FLOOR
MOLL, CASEY CADY, STEPHEN
CHICAGO, IL 60611

VIRGINIA WADNIZAK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

VIRGINIA WATERS
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

VIRGINIA WEST
SILL LAW GROUP, PLLC
1101 N. BROADWAY, SUITE 102
SILL, MATTHEW J.
OKLAHOMA CITY, OK 73013

VIRGINIA WILLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIRGINIA WILLIAMS
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

VIRGINIA WILLS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VIRGINIA WORTH
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

VISIONARY BOWLING PRODUCTS
8709 XOGRAPH AVE.
ST. LOUIS, MO 63136

VITA MATERASSCO
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

VITA PEABODY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

VITA PEABODY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIVIAN GRIM
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV 25301

VIVIAN ALLEN
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
HOUSTON, TX 77003

VIVIAN ANDRADE
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

VIVIAN ANDRADE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

VIVIAN BABAR
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO 63102

VIVIAN BARNES
DEGARIS WRIGHT MCCALL
2 NORTH 20TH STREET, SUITE 1030
SAPONE, ANDREA L.
BIRMINGHAM, AL 35203

VIVIAN BOWMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIVIAN BURKHOLTZ
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VIVIAN BUTLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIVIAN COLON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIVIAN CRUZ
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

VIVIAN DEARBORNE
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX 77098

VIVIAN DOWNS
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

VIVIAN FISHER-LACEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIVIAN FLOYD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VIVIAN GONZALEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VIVIAN GOODEN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

VIVIAN GRAVELY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

VIVIAN GREEN-KNOX
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO 63101

VIVIAN GROOMS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VIVIAN HAGY
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO 64098

VIVIAN HARRISON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

VIVIAN HEFLIN
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

VIVIAN HEFLIN
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

VIVIAN HOLMES
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

VIVIAN JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VIVIAN JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIVIAN KING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VIVIAN LARGRIMAS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

VIVIAN LEWIS
GOLOMB SPIRT TOKER, P.C.
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

VIVIAN MRCKIN
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

VIVIAN MARNEY
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

VIVIAN MARNEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VIVIAN MCCRARY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VIVIAN MEEK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

VIVIAN MELLINGER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VIVIAN MERCHANT
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

VIVIAN MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIVIAN MYERS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

VIVIAN MYERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VIVIAN NIKEL
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

VIVIAN OVERSTREET
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

VIVIAN OVERSTREET
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL  60657

VIVIAN OVERSTREET
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA  90068

VIVIAN PAGE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIVIAN RANDALL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VIVIAN RODRIGUEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIVIAN SATCHELL
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

VIVIAN SMALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIVIAN THARP
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

VIVIAN TUCKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIVIAN VAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIVIAN VARNER
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

VIVIAN WALKER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

VIVIAN WALKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

VIVIAN WEDDINGTON
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

VIVIANE HEUVEL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

VIVIENNE GONZALEZ
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

VLADY GAUVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VOCTORIA EDWARDS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VOGT POWER INTERNATIONAL, INC.
13551 TRITON PARK BLVD
STE 2000
LOUISVILLE, KY 40223

VOHNIE RABUCK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VOITH PAPER FABRICS WAYCROSS
2500 SCAPA RD
WAYCROSS, GA 31503

VOITH PAPER FABRICS WAYCROSS
C/O CT CORPORATION SYSTEM
1201 PEACHTREE ST NE
ATLANTA, GA 30361

VOITH PAPER FABRICS WAYCROSS
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

VOLETA SPELLS
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

VOLETA SPELLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VOLKSWAGEN GROUP OF AMERICA INC.
2200 WOODLAND POINTE AVENUE
HERNDON, VA 20171

VOLKSWAGEN GROUP OF AMERICA INC.
C/O CORPORATION SERVICE COMPANY
100 SHOCKOE SLIP, 2ND FL
RICHMOND, VA 23219-4100

VOLKSWAGEN GROUP OF AMERICA INC.
C/O KEVIN DUKE, SECRETARY
2200 FERDINAND PORSCHE DR
HERNDON, VA 20171

VOLVO GROUP NORTH AMERICA, INC.
7900 NATIONAL SERVICE RD
GREENSBORO, NC 27409

VOLVO PENTA MARINE PRODUCTS LLC
1300 VOLVO PENTA DR
CHESAPEAKE, VA 23320

VOLVO TRUCKS NORTH AMERICA
PO BOX 26115
GREENSBORO, NC 27402

VOLVO TRUCKS
PO BOX 26115
GREENSBORO, NC 27402

VONCEIL CAZALOT
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

VONCIELE MITCHELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VONCILE JONES
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
CHICAGO, IL 60602

VONCILE JONES
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL 60601

VONDA BUNDY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

VONDA DAVIS ESTATE OF SANDRA BRYANT
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

VONDA INNIS
GALANTE & BIVALACQUA LLC
650 POYDRAS STREET, SUITE 2615
GALANTE, SCOTT M.
NEW ORLEANS, LA 70130

VONDA INNIS
POURCIAU LAW FIRM, LLC
2200 VETERANS MEMORIAL BLVD., SUITE 210
KENNER, LA 70062

VONDA INNIS
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
FRANSEN, CHRISTOPHER BROWN, RUBI L.
NEW ORLEANS, LA 70130

VONDA STRICKLAND
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

VONNE ROANE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

VONNIE MCGREW
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

VONNIE MCGREW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

VONS
5918 STONERIDGE MALL RD
PLEASANTON, CA 94588-3229

VONTRECIA HARVEY
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA 94104

VOSE HARDWARE INC.
849 CUMBERLAND HILL RD
WOONSOCKET, RI 02895

VOSE HARDWARE INC.
C/O WALTER C CHOMKA JR, PRESIDENT
849 CUMBERLAND HILL RD
WOONSOCKET, RI 02895

VURLENDA HILL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

VYVEKA GRIER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

W.R. MEADOWS, INC.
C/O MATTHEW L PRICE
300 INDUSTRIAL DR
PO BOX 338
HAMPSHIRE, IL 60140

W.R. MEADOWS, INC.
C/O THE CORPORATION TRUST COMPANY
CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

W.W. GRAINGER, INC.
100 GRAINGER PARKWAY
LAKE FOREST, IL 60045

W.W. GRAINGER, INC.
C/O ILLINOIS CORPORATION SERVICE C
801 ADLAI STEVENSON DR
SPRINGFIELD, IL 62703

W.W.C. CORP.
114 MULBERRY ST
FRONT 1
NEW YORK, NY 10013

WABASH NATIONAL TRAILERS CENTERS,
INC.
700 PAUL LARSON MEMOIAL DR
LITTLE FALLS, MN 56345

WABCO HOLDINGS, INC.
1220 PACIFIC DRIVE
AUBURN HILLS, MI 48326

WABCO HOLDINGS, INC.
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR
WILMINGTON, DE 19808

WABCO HOLDINGS, INC.
C/O THE CORPORATION COMPANY
40600 ANN ARBOR RD E, STE 201
PLYMOUTH, MI 48170

WAGNER MFG. CO., INC.
W130 N8691 OLD ORCHARD RD
MENOMONEE FALLS, WI 53051

WAKANDA JOHNSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WALDA CLARKE
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

WALDA SUMPTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WALGREEN EASTERN CO., INC.
200 WILMOT RD
DEERFIELD, IL 60015

WALGREENS BOOTS ALLIANCE, INC
108 WILMOT RD
DEERFIELD, IL 60015

WALGREENS CO.
200 WILMOT RD
DEERFIELD, IL 60015

WALGREENS CO.
C/O ILLINOIS CORPORATION SERVICE
801 ADLAI STEVENSON DR
SPRINGFIELD, IL 62703

WALGREENS COMPANY
200 WILMOT RD
DEERFIELD, IL 60015

WALGREENS PHARMACY
200 WILMOT RD
DEERFIELD, IL 60015

WALISHIA CROFT
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

WAL-MART ASSOCIATES, INC
702 SW EIGHTH ST
BENTONVILLE, AR 72716

WALMART CO.
702 SW EIGHTH ST
BENTONVILLE, AR 72716

WAL-MART STORES, INC.
702 SW EIGHTH ST
BENTONVILLE, AR 72716

WALMART, INC.
702 SW EIGHTH ST
BENTONVILLE, AR 72712

WALMART, INC.
C/O CT CORPORATION SYSTEM
124 W CAPITOL AVE, STE 1900
LITTLE ROCK, AR 72201

WALTER CASARAVILLA & TAMMAR
CASARAVILLA
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

WALTER J. KUK AND DANA KUK
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

WALTRAUD ANDREW
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

WALTRAUD ANDREW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WALTREEN EASTN CO. INC
702 SW EIGHTH ST
BENTONVILLE, AR  72716

WANDA ADAMS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

WANDA AKERS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

WANDA ALLEN
CLIFFORD LAW OFFICES, P.C.
120 N. LASALLE STREET, SUITE 3100
MCNULTY, PETER J.
CHICAGO, IL  60602

WANDA ALLEN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WANDA ALLEN
TAFT STETTINIUS & HOLLISTER LLP
111 EAST WACKER, SUTIE 2800
CHICAGO, IL  60601

WANDA ASLESON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA BAILEY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

WANDA BARTON
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

WANDA BARTON
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

WANDA BASS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WANDA BAY
THE WEINBERG LAW FIRM
149 LIVINGSTON AVENUE
NEW BRUNSWICK, NJ  00890

WANDA BEDFORD, KERIJANE CASTRO,
PATRICIA
JACOBS OHARA MCMULLEN , P.C.
14340 TORREY CHASE BLAVD, SUITE 360
HOUSTON, TX  07701

WANDA BEDFORD, KERIJANE CASTRO,
PATRICIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA BEDFORD, KERIJANE CASTRO,
PATRICIA
THE POTTS LAW FIRM, LLP
100 WAUGH DRIVE, SUITE 350
HOUSTON, TX  77007

WANDA BEDFORD, KERIJANE CASTRO,
PATRICIA
THE ZEVAN AND DAVIDSON LAW FIRM
ONE NORTH TAYLOR AVENUE
ST. LOUIS, MO 63105

WANDA BENNETT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WANDA BENNETT
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

WANDA BENTON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WANDA BERNARD-MCCALLUSTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA BETTS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WANDA BIGHORSE
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

WANDA BLACK
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

WANDA BLAKE
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

WANDA BROCK
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

WANDA CALLOWAY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WANDA CAMPBELL
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

WANDA CLARY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA CONN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA CORDER-JONES
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX  78701

WANDA CORMIER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

WANDA COWARD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

WANDA COX
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

WANDA DAVID
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA DIORIO
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

WANDA DUNHAM
BERMAN & SIMMONS, P. A.
129 LISBON STREET
FAUNCE, SUSAN
LEWISTON, ME  04240

WANDA EVERSPAUGH
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
SHARMA, BHARATI O
CHERRY HILL, NJ  08002

WANDA FISCHER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WANDA FLETCHER
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

WANDA FRANCIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WANDA FULFER
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

WANDA GACCETTA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

WANDA GAGE
FLEMING, NOLEN & JEZ, LLP
2800 POST OAK BLVD., STE 4000
HOUSTON, TX  77056

WANDA GILBERT
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WANDA GRYCUK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA GUNTER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WANDA HALL-BURTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA HANDLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA HARDUNG
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA HAUGEN
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

WANDA HOWARD
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX  07837

WANDA JACKSON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

WANDA JOHNSON
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

WANDA JOHNSON
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

WANDA JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA JONES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

WANDA JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WANDA JONES
POTTS LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WANDA JONES
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX  77098

WANDA KASTANAS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WANDA KRUSE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA LADDUSAW
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WANDA LANE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

WANDA LARGE
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

WANDA LASTER
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

WANDA LATHAM
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

WANDA LYTLE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WANDA MANN
THE POTTS LAW FIRM, LLP
908 BROADWAY, 3RD FLOOR
KANSAS CITY, MO  64108

WANDA MARLOW
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

WANDA MARTIN
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450 ROSS, ROBERT FELLER, JOEL J.
PHILADELPHIA, PA  19103

WANDA MATLOCK
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

WANDA MATOS
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

WANDA MCAFEE
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

WANDA MCAFEE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WANDA MCCAIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA MCCOLLUM
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

WANDA MCCOY
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

WANDA MCDANIEL
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

WANDA MICHALES
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

WANDA MICHALES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WANDA MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WANDA MILLER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA MOONEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA NOLES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA OWENS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

WANDA PARKER
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

WANDA PARKER
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX 75202

WANDA PATTERSON
COHEN & MALAD, LLP
ONE INDIANA SQUARE, SUITE 1400
KNOLL, JONATHAN A.
INDIANAPOLIS, IN 46204

WANDA PATTERSON
NIX PATTERSON & ROACH
3600 N CAPITAL OF TEXAS B350
SMITH, D. NEIL IHRIG, CHAD E.
AUSTIN, TX 78746

WANDA POWELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WANDA PREER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

WANDA PUGH
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

WANDA RAVIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

WANDA RIVERA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

WANDA ROSS
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
GREENBERG, ANNA BLIZZARD
HOUSTON, TX 77002

WANDA SALERNO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

WANDA SCHREIBER
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

WANDA SELBY
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

WANDA SHAMBLIN
THE CHEEK LAW FIRM
650 POYDRAS STREET, SUITE 2519
NEW ORLEANS, LA 70130

WANDA SIMMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WANDA SMITH
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

WANDA SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WANDA SMITH
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

WANDA SMITH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WANDA STERBA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

WANDA STRONG
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

WANDA TART
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

WANDA THOMPSON
WEITZ & LUXENBERG
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

WANDA TIDLINE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

WANDA TORRES
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

WANDA TUCKER
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL 35205

WANDA TUCKER
MUELLER LAW PLLC
404 W. 7TH STREET
AUSTIN, TX 78701

WANDA TUCKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WANDA UTT
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

WANDA WALLACE
MOTLEY RICE, LLC
28 BRIDGESIDE BLVD.
MT. PLEASANT, SC 29464

WANDA WALLER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

WANDA WEBB
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA  19102

WANDA WERTH
ZIMMERMAN LAW, PLLC
800 LASALLE AVE., SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

WANDA WHITAKER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

WANDA WHITAKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WANDA WILEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WANDA WILLIAMS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

WANDA WILLIAMS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA  70130

WANDA WILSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

WANDA WOLFGANG
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WANDA WOODE
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

WANDA WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WANDA YOUNG
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

WANNETTA FINCH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WARREN PUMPS, LLC
82 BRIDGE AVE
WARREN, MA  01083

WARREN PUMPS, LLC
C/O CT CORPORATION SYSTEM
155 FEDERAL ST, STE 700
BOSTON, MA  02110

WASTE MANAGEMENT INC.
800 CAPITOL STREET, SUITE 3000
HOUSTON, TX  77002

WASTE MANAGEMENT INC.
ATTN GEN COUNSEL
3003 BUTTEFIELD RD
OAK BROOK, IL  60521

WATTS WATER TECHNOLOGIES, INC.
815 CHESTNUT STREET
NORTH ANDOVER, MA  01845

WATTS WATER TECHNOLOGIES, INC.
C/O CT CORPORATION SYSTEM
155 FEDERAL ST, STE 700
BOSTON, MA  02110

WAUNITA AXTELL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD SCHULTZ, DEBRA LUFF,
DALLAS, TX  75231

WAVERLYNN FRANKLIN
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

WAYDEN TALLEY
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WAYNE ESTILL
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

WAYNE TILE COMPANY
1459 NJ-23
WAYNE, NJ  07470

WAYNETTE ADAMS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

WEBILT CORPORATION
2227 WELBILT BLVD
NEW PORT RICHEY, FL  34655

WEIDA MARKS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WEIL, GOTSHAL & MANGES LLP
DIANE P. SULLIVAN
767 FIFTH AVENUE
NEW YORK, NY  10153

WEIL-MCLAIN COMPANY, INC.
999 MCCLINTOCK DRIVE
SUITE 200
BURR RIDGE, IL  60527

WEIR VALVES & CONTROLS USA, INC.
840 GESSNER ROAD, SUITE 300
HOUSTON, TX  77024

WEITZ & LUXENBERG, P.C.
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY 10003

WEITZ & LUXENBERG, P.C.
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

WELCO MANUFACTURING CO.
1225 OZARK ST
NORTH KANSAS CITY, MO 64116

WELCO MANUFACTURING CO.
C/O MILTON E STRADER
22 E 68TH TERRACE
KANSAS CITY, MO 64113

WEND
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

WENDEE COLETTE
BLIZZARD & NABERS, LLP
440 LOUISIANA, SUITE 1710
HOUSTON, TX 77002

WENDI BECK
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

WENDI MICHALSKI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

WENDI RASLER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

WENDI ROBERTS
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

WENDY ACOSTA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

WENDY ADAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

WENDY AND CHARKELLA KENDRICK
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL 62034

WENDY ANGELO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WENDY BREWER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WENDY BRUBAKER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

WENDY BRYANT
KEEFE BARTELS
170 MONMOUTH STREET
RUHL, JENNIFER HARWOOD
RED BANK, NJ 07701

WENDY BRYANT
LAW OFFICE OF GRANT D. AMEY, LLC
PO BOX 67
FAIRHOPE, AL 36533

WENDY CARDAMONE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC 20006

WENDY CARPER
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

WENDY CAUSEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WENDY CLARK
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

WENDY COOK
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P.
NEWPORT BEACH, CA 92660

WENDY CUPELLI
HILLIARD MARTINEZ GONZALES, LLP
719 SOUTH SHORELINE BOULEYARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

WENDY DEAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WENDY FAULK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WENDY FERREIRA
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

WENDY GAUTHIER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

WENDY GOETZE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

WENDY GOETZE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WENDY GURGANIOUS-STANLEY
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

WENDY HARMER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WENDY HAWKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WENDY HILLER
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

WENDY HINES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

WENDY JONES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WENDY KENDRICK
REBECCA S. VINOCUR LAW
C/O REBECCA VINOCUR
5915 PONCE DE LEON BLVD., SUITE 14
CORAL GABLES, FL 33146

WENDY KIKUGAWA
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

WENDY KIRKLAND
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX 75038

WENDY KLINE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WENDY LANOUE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WENDY LAUX-VANDEHEY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

WENDY LAZAR
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

WENDY LINTZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

WENDY MATTHEWS
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

WENDY MCCARTHY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

WENDY MCQUAY
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

WENDY MIKULA
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV 26501

WENDY MOUNT
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

WENDY NYMAN
PARKER WAICHMAN, LLP
6 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

WENDY PRATLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

WENDY RICH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WENDY SAHYOUN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WENDY SCHULTZ
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

WENDY SCHWARTZ
SEIDMAN MARGULIS & FAIRMAN, LLP
110 W. MAIN ST., STE. 110
SEIDMAN, DANIEL R.
BELLEVILLE, IL 62220

WENDY SILVERMAN
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MIGLIORI, DONALD A.
MORGANTOWN, WV 26501

WENDY SMITH
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL 32502

WENDY SNELL
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

WENDY SNOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WENDY SNOW-TRUGLIO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

WENDY SNOW-TRUCELO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WENDY STEPPE
DANIEL & ASSOCIATES
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

WENDY THOMAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WENDY TRENT
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

WENDY WALKER
FRAZER LAW LLC
3102 WEST END AVE, SUITE 400
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37203

WENDY WASHINGTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WENDY WEBER
SKIKOS, CRAWFORD, SKIKOS & JOSEPH
ONE SANSOME ST., SUITE 2830
SAN FRANCISCO, CA  94104

WENDY WEDDELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WENDY WELDON
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

WENDY WILLIAMS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WENDY WILLMAN
TAUTFEST BOND
5151 BELT LIND RD, STE 1000
GLITZ, JESSICA
DALLAS, TX  07525

WENDY WOLFREY
THE LAW OFFICES OF SEAN M. CLEARY, P.A.
19 W FLAGLER ST., STE 618
PEREIRA, ANDRES
MIAMI, FL  03313

WENDY YOKLEY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WEST JEFFERSON HILL SCHOOL DISTRICT
830 OLD CLAIRTON RD
JEFFERSON HILLS, PA  15025-3131

WEST LYNN AUTO SERVICE, INC.
87 BENNETT STREET
LYNN, MA  01905

WEST LYNN AUTO SERVICE, INC.
C/O ELAINE JANIE
87 BENNETT ST
LYNN, MA  01905

WESTCHESTER FIRE INSURANCE COMPANY
ATTN ALISON P WALLER-PIGNATELLO
436 WALNUT STREET
PHILADELPHIA, PA  19106

WESTCHESTER FIRE INSURANCE COMPANY
ATTN PATRICIA BLIGH
436 WALNUT STREET
PHILADELPHIA, PA  19106

WESTCHESTER FIRE INSURANCE COMPANY
C/O DLA PIPER
ATTN B. JOHN PENDLETON, JR.
51 JOHN F. KENNEDY PKWY, STE. 120
SHORT HILLS, NJ  07078

WESTERBEKE CORP.
150 JOHN HANCOCK RD
MYLES STANDISH INDUSTRIAL PARK
TAUNTON, MA  02780

WESTERN AUTO SUPPLY CO.

WESTERN ELECTRIC COMPANY
INCORPORATED

WESTPORT INS CO (F/K/A PURITAN INS CO)
ATTN BARBARA SUTHERLAND
1200 MAIN STREET SUITE 800
KANSAS CITY, MO  64105

WESTPORT INS CO (F/K/A PURITAN INS CO)
ATTN DANA APPLEGATE
1200 MAIN STREET SUITE 800
KANSAS CITY, MO  64105

WESTPORT INS CO (F/K/A PURITAN INS CO)
ATTN JULIE SECOR
1200 MAIN STREET SUITE 800
KANSAS CITY, MO  64105

WESTPORT INS CO (F/K/A PURITAN INS CO)
C/O DILWORTH PAXSON LLP
ATTN W MCGRATH, JR; R ORR; L BARTLOME
2 RESEARCH WAY
PRINCETON, NJ  08540

WESTROCK MWV, LLC
1000 ABERNATHY RD NE
ATLANTA, GA  30328

WEYERHAUSER COMPANY
2230 OCCIDENTAL AVE S
SEATTLE, WA  98104

WHILHELMINA ARROYO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

WHIP-MIX CORPORATION
361 FARMINGTON AVE
PO BOX 17183
LOUISVILLE, KY  17183

WHIRLPOOL CORPORATION
2000 N. M-63
BENTON HARBOR, MI 49022-2692

WHIRLPOOL CORPORATION
C/O CT CORPORATION SERVICES
SERVICE
2900 W ROAD, STE 500
EAST LANSING, MI 48823

WHITE & CASE LLP
JESSICA C. LAURIA (BOELTER)
COUNSEL FOR J&J CONSUMER INC. AND J&J
1221 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1095

WHITNEY EVANS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WHITNEY HARPER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WHITNEY LYNCH
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

WHITNEY MCCONNELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WHITTAKER CLARK & DANIELS INC.
135 BETHRIDGE RD
ETOBICOKE, ON M9W 1N4
CANADA

WHITTAKER CLARK & DANIELS, INC.
1000 COOLIDGE STREET
SOUTH PLAINFIELD, NJ 07080-3805

WILCOX & SAVAGE, P.C.
BRUCE T. BISHOP
ERIC D. COOK
440 MONTICELLO AVENUE, SUITE 2200
NORFOLK, VA 23510

WILDA ATTAWAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WILDA OKEN
WATERS & KRAUS, LLP
3141 HOOD STREET, STE 700
DALLAS, TX 75219

WILETTA LANGSTON
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

WILHELMIN HEBRON
DARCY JOHNSON DAY, P.C.
3120 FIRE RD. SUITE 100
DARCY, ANDREW
EGG HARBOR TWP, NJ 08234

WILHELMINA RIVER
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY 11747

WILHEMIA HILL
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WILHEMINA JAMES
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

WILHEMINA JONAS
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

WILLA GAMBLE
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY 01001

WILLA GORE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

WILLA GREER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WILLA MOORE
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

WILLA MOORE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

WILLA PACE
ASPEY, WATKINS & DIESEL, PLLC
10728 LINDBROOK DRIVE
RUSSELL, LEON R. KING, BRADLEY K.
LOS ANGELES, CA 90024-3102

WILLA PACE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

WILLA PACE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY 14202-3725

WILLADEAN DUFF
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WILLANNA RUCKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WILLEMMA KEKAHUMA
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ 85728

WILLENE DAVIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

WILLENE WEST
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WILLETTA BOSTON
HEDGE FORE HARRIS NELSON
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL  03520

WILLETTE POPE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WILLIAM CORNELL, EST OF DIANE CORNELL
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

WILLIAM DAY
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL  62034

WILLIAM E. DAY, III AND LAURA DAY
KARST & VON OISTE, LLP
C/O ERIC KARST
23923 GOSLING RD, SUITE A
SPRING, TX  77389

WILLIAM GAREY

WILLIAM KORBHOLZ AND KATHERINE
KORBHOLZ
LEVY KONIGSBERG LLP
C/O MOSHE MAIMON
101 GROVERS MILL RD, STE 105
LAWRENCE TWP, NJ  08648

WILLIAM ROBBINS ESTATE OF M ROBBINS
SWMW LAW, LLC
C/O BENJAMIN SCHMICKLE
701 MARKET STREET, SUITE 1000
ST. LOUIS, MO  63101

WILLIAM SPOONER IV
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ  08002

WILLIAMS & DAVIS BOILERS, INC.
2044 INTERSTATE 45 SOUTH
HUTCHINS, TX  75141

WILLIAMS HART LAW FIRM
C/O JOHN BOUNDAS, SEJAL BRAHMNHATT,
WALT CUBBERLY & MARGOT TREVINO
8441 GULF FREEWAY, STE 600
HOUSTON, TX  77017

WILLIE CHENNAULT
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

WILLIE COLCLOUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WILLIE COLEMAN
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

WILLIE DAVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD LUFF, PATRICK -
DALLAS, TX  75231

WILLIE DEANES
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX  75219

WILLIE DEMUS
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO  64098

WILLIE FITZPATRICK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WILLIE GLASS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WILLIE GRANDERSON
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

WILLIE GRISSOM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WILLIE HARRIS
HUTTON & HUTTON
8100 E. 22ND ST NORTH, BLDG. 1200
HUTTON, MARK B. HUTTON, ANDREW W.
WITCHITA, KS  67226

WILLIE HARRISON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WILLIE JENKINS
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
DALLAS, TX  75202

WILLIE JOHNSON
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC  20036

WILLIE JOHNSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WILLIE JOHNSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WILLIE JONES
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WILLIE KENDRICK
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

WILLIE KENDRICK
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WILLIE MAYS
DRISCOLL FIRM, P.C.
108 RAILROAD AVE.
ORANGE, VA 02296

WILLIE MCCREARY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

WILLIE PATTON
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

WILLIE QUALLS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WILLIE RICHARDSON
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

WILLIE SALTER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WILLIE SANDERS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WILLIE SHIELDS
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA 92606

WILLIE SMITH
LENZE KAMERRER MOSS, PLC
1300 HIGHLAND AVE, SUITE 207
MANHATTAN BEACH, CA 90266

WILLIE VICTOR
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR. MARK P. KAR
NEWPORT BEACH, CA 92660

WILLIE WADLEY
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

WILLIE WALKER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

WILLIE WALKER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WILLISHA RUFF
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

WILLODEAN SMITH
HENINGER GARRISON DAVIS, LLC
2224 1ST AVE NORTH
BROSS, WILLIAM L.
BIRMINGHAM, AL 03520

WILLOR WILLIAMS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

WILLORA PHILLIPS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

WILLORA PHILLIPS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WILLRODT MOTOR COMPANY, INC.
200 WEST KING STREET
CHAMBERLAIN, SD 57325-1560

WILLRODT MOTOR COMPANY, INC.
C/O PAUL WILRODT
PO BOX 579
CHAMBERLAIN, SD 57325

WILLYE ROBINSON
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX 77017

WILMA ADAMS
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

WILMA ANDERSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

WILMA ARMER
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K
HOUSTON, TX 77017

WILMA AUSTIN
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

WILMA BAYER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

WILMA BROWN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

WILMA BUSH
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

WILMA CLARKSON
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

WILMA CLARKSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WILMA CONWAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WILMA EDGAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WILMA GASKINS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

WILMA GEORGE
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

WILMA HARPER
CHAPPELL, SMITH & ARDEN, P.A.
1510 CALHOUN STREET
COLUMBIA, SC  29201

WILMA HOUSEMAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WILMA HUBBARD
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

WILMA JARVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WILMA JONES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

WILMA JUDY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

WILMA KING
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

WILMA KRAEMER
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WILMA LATHAM
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

WILMA MANSFIELD
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

WILMA MILLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WILMA PHILLIPS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WILMA POLAN
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN  37219

WILMA POLAN
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN  37215

WILMA POWELL
ENVIRONMENTAL LITIGATION GROUP, PC
2160 HIGHLAND AVENUE SOUTH
MCKIE, KEVIN B. CADE, GREGORY A
BIRMINGHAM, AL  32205

WILMA RAMIREZ
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

WILMA SAUNDERS
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT
STREET,
SUITE 3450
PHILADELPHIA, PA  19103

WILMA SEELY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WILMA SMITH
MILBERG COLEMAN BRYSON PHILLIPS
GROSSMAN, LLC 2860 MICHELLE DRIVE
SUITE
220 WELLING LAUREN VAN,
IRVINE, CA  92606

WILMA STAFFORD
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

WILMA TRAPPLER
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

WILMA TRAPPLER
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WILMA WHITLEY
MORELLI LAW FIRM, PLLC
777 THIRD AVENUE, 31ST FLOOR
MORELLI, BENEDICT P.
NEW YORK, NY  01001

WILMA WILLIAMS
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
DRISCOLL, JOHN J.
ST. LOUIS, MO  63102

WILMAJEAN FOMBY
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

WILMARIE ECHEVARRIA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WILVA SUCHANEK
RR 1 BOX 101C TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

WINDSOR MINERALS, INC.
RT 106
READING, VT  05062

WINDSOR MINERALS, LLC
C/O KEVIN SULLIVAN
401 W MOUNTIAN AVE
FORT COLLINS, CO  80521

WINDSOR-STEVENS, INC.
C/O WINDSOR STEVENS
7B PASCO DR
EAST WINDSOR, CT  06088

WINDY DOUGHTERY
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
KAMINS, ANNA DEAN DANIEL JR., D. PATRICK
HOUSTON, TX  77003

WINDY SMITH
WEITZ & LUXENBERG, P.C.
700 BROADWAY
SHARMA, BHARATI O
NEW YORK, NY  10003

WINIFRED BROOKS
HEYGOOD, ORR & PEARSON
6363 N. STATE HIGHWAY 161, SUITE 450
IRVING, TX  75038

WINIFRED FULTON
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

WINIFRED HADDAD AND HANI HADDAD
THORNTON LAW FIRM LLP
C/O ANDREA LANDRY
ONE LINCOLN STREET, 13TH FL.
BOSTON, MA  02111

WINIFRED LABRECQUE
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

WINIFRED LABRECQUE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

WINIFRED MCNAMEE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

WINIFRED REDMOND
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WINK EYELASH EXTENSIONS, LLC
6401 BLUEBONNET BLVD STE 1136
BATON ROUGE, LA  70836-1136

WINK EYELASH EXTENSIONS, LLC
C/O LATRICE PINKINS
190 OCEAN DR, UNIT 3E
BATON ROUGE, LA  70806

WINN-DIXIE STORES, INC.
5050 EDGEWOOD COURT
JACKSONVILLE, FL  32254-3699

WINN-DIXIE STORES, INC.
C/O CORPORATION SERVICE COMPANY
1201 HAYS ST
TALLAHASSEE, FL  32301

WINNETTA COLLINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WINNETTE BELL
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

WINNIFRED DAY
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

WINNIFRED REULE
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILLIAMS, MICHAEL J.
BUFFALO, NY  14202-3725

WINONA BISHOP
KLINE & SPECTER, P.C.
1525 LOCUST ST.
JIMENEZ, PRISCILLA
PHILADELPHIA, PA  19102

WINONA SKINNER
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

WINTHROP MANAGEMENT L.P.
2415 EAST CAMELBACK RD.
SUITE 920
PHOENIX, AZ  85016

WM POWEL CO.
3261 SPRING GROVE AVE
CINCINNATI, OH  45225

WOLLO ROYALL
WEITZ & LUXENBERG
C/O DANNY KRAFT
700 BROADWAY
NEW YORK, NY  10003

WOODS HOLE OCEANOGRAPHIC INSTITUTE
C/O WOODS HOLE OCEANOGRAPHIC
INSTITUTION
266 WOODS HOLE RD
WOODS HOLE, MA  02543

WTI RUST HOLDINGS INC.

WYETH HOLDINGS LLC
C/O CT CORPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY  10005

WYETH HOLDINGS LLC
EAST 42ND STREET
NEW YORK, NY  10017

WYNELLE SALLFELDER
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

WYNELLE SALLFELDER
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ  07701

WYNENNA SMITH
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WYNESTER LOGAN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

WYNETTE SIMMONS
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

WYONIA JANSKY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

WYVONNA HORTON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

WYVONNE BROWN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

XAN MUNZER
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

XEROX CORPORATION
201 MERRITT 7
NORWALK, CT  06851

X-GEN PHARMACEUTICALS
300 DANIEL ZENKER DRIVE
HORSEHEADS, NY  14845

X-GEN PHARMACEUTICALS
C/O INCORP SERVICES IN
ONE COMMERCE PLAZA
99 WASHINGTON AVE, STE 805-A
ALBANY, NY  12210-2822

XHENSILA NAZARKO
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

XHENSILA NAZARKO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

XIANGYI RUDEN
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

XUAN-MAI BUI
SULLO & SULLO, LLP
2020 SOUTHWEST FWY. SUITE 300
HOUSTON, TX  77098

YAESURI SALIGAN
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

YAFFA SPIELAR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YAHAIRA ALVARADO
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
ST. PAUL, MN  55101

YAKEISHA CAMPBELL
THE ENTREKIN LAW FIRM
3101 N. CENTRAL AVE., STE. 740
ENTREKIN, LANCE
PHOENIX, AZ  08501

YAKESHIA TAYLOR
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YAMAHA MOTOR CORPORATION, USA
6555 KATELLA  AVE
CYPRESS, CA  90630

YAMAHA MOTOR CORPORATION, USA
C/O CSC LAYWERS INCORPORATING
SERVICE
251 LITTLE FALLS DR
WILMINGTON, DE  19808

YAMILET HANNA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

YAMILETTE RIVERA
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

YAMILETTE RIVERA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

YANA BOYKOV
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

YANET SCALF
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

YANETH SANCHEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YANIRA ALVAREZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YARDLEY OF LONDON
WINDSOR, BERKSHIRE SL4 1LR
UNITED KINGDOM

YASMEEN REID
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

YASMIN SIDDIQUI
SIMMONS HANLY CONROY
ONE COURT STREET
ALTON, IL 62002

YASMIN SYED
LUNDY, LUNDY, SOILEAU & SOUTH, LLP
501 BROAD STREET
HIGHTOWER, KRISTIE
LAKE CHARLES, LA 07060

YASMIN UDDIN
MCSWEENEY/LANGEVIN, LLC
2116 SECOND AVENUE SOUTH
MCSWEENEY, RHETT A.
MINNEAPOLIS, MN 55404

YAVONDA BRUMFIELD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YAVONNE CUNNINGHAM
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

YAZMEIN MOORE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

YEDOBATY BROCK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YELENA AVDEYEVA
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

YELENA BURYAN
CORY, WATSON, CROWDER & DEGARIS, P.C.
2131 MAGNOLIA AVE., SUITE 200
HUNT, STEPHEN
BIRMINGHAM, AL 35205

YERANUHI PETROSYAN
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

YERENIE TORRES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

YESENIA DIAZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

YESENIA GALDAMEZ
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

YESENIA VARGAS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

YNETTE NEWMAN
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA 70130

YOKEASHA HILL
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

YOKES FOODS, INC.
3426 S UNIVERSITY RD, STE 200
SPOKANE, WA 99206

YOKES FOODS, INC.
C/O LYNN R TOLLISON
3426 S UNIVERSITY RD
SPOKANE VALLEY, WA 99206

YOKITA SEYMOUR
HART MCLAUGHLIN & ELDRIDGE
121 WEST WACKER DRIVE, SUITE 1050
MCLAUGHLIN, ROBERT
CHICAGO, IL 60601

YOLAND ARREOLA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

YOLAND FRAZIER
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

YOLANDA ADKINS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

YOLANDA ANTOCICCO
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

YOLANDA ARAUJO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YOLANDA BAIN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

YOLANDA BISHOP
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YOLANDA BOYLE
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO 63101

YOLANDA BOYLE
SULLIVAN PAPAIN BLOCK MCGRATH &
CANNAVO
P.C.
120 BROADWAY 27TH FLOOR
NEW YORK, NY 01027

YOLANDA BROWN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

YOLANDA DAWSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

YOLANDA DAWSON
COHEN, PLACITELLA & ROTH
127 MAPLE AVE.
GEIER, DENNIS M.
RED BANK, NJ 07701

YOLANDA ESPINOZA
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

YOLANDA ESTRELLA-MAGALLANES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

YOLANDA FELIX
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

YOLANDA FLORES
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
FLORES, YOLANDA
WASHINGTON, DC 20036

YOLANDA FLOYD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YOLANDA GRAY
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

YOLANDA GUTIERREZ
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
STANOCH, DAVID J.
PHILADELPHIA, PA 19102

YOLANDA HILL
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA 02296

YOLANDA HOLLOMAN
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

YOLANDA J. DOYLE

YOLANDA KENDRIX
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

YOLANDA KING
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

YOLANDA LEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

YOLANDA LISSIMORE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YOLANDA MALDONADO
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO 64098

YOLANDA MARTINEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YOLANDA MARTINEZ-AUGUSTINE
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YOLANDA OROZCO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

YOLANDA OWSLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YOLANDA PADILLA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YOLANDA PORTILLO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YOLANDA QUEZADA
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

YOLANDA QUINONEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YOLANDA SANCHEZ
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

YOLANDA SAUCEDO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YOLANDA STEWART
DRISCOLL FIRM, P.C.
211 N. BROADWAY, STE. 2440
ST. LOUIS, MO 63102

YOLANDA TUCKER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YOLANDA VARGA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

YOLANDA VILLARREAL
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

YOLANDA WILLIAMS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

YOLANDA WILLIAMS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

YOLANDA WOODARD
BARON & BUDD, P.C.
3102 OAK LAWN AVENUE, SUITE 1100
DALLAS, TX 75219

YOLANDA WRIGHT
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YOLANTA ROVITO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YOLUNDA UTLEY
HILLARD MUNOZ GONZALES, LLP
719 SOUTH SHORELINE BOULEVARD
PINEDO, THOMAS CHRISTOPHER
CORPUS CHIRSTI, TX 07837

YONA SALYER
THE DUGAN LAW FIRM, APLC
ONE CANAL PLACE, 365 CANAL STREET,
SUITE
1000
NEW ORLEANS, LA 70130

YONG NUGENT
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
WILSON, MICHAEL A.
BUFFALO, NY 14202-3725

YORK INTERNATIONAL CORPORATION
631 S RICHLAND AVENUE
YORK, PA 17405

YORLENE CINTRA
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

YORMARY TAVERA
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS 39095

YOSHIKO SHEVIS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

YOSHIKO TAKUSHI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY 14202-3725

YOUANNA BENIAMEN
KELLEY & FERRARO, LLP
950 MAIN AVENUE, STE 1300
CLEVELAND, OH 44113

YOULANDA TREADWAY
TRAMMELL PC
3262 WESTHEIMER ROAD, SUITE 423
HOUSTON, TX 77098

YOULANDA WHITTLE
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA 90024

YRANIA FLORES
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA 19103

YUBA HEAT TRANSFER LLC
2739 S 80TH EAST AVE
TULSA, OK 74129

YUBA HEAT TRANSFER LLC
C/O THE CORPORATION COMPANY
1833 S MORAGN RD
OKLAHOMA CITY, OK 73128

YUKANA HUMBERT
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX 77098

YUKO YOSHIKAWA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YULONDA WHITE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

YUMEKA IVORY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YUN KIM
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL 62025

YUVONNE BALL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YVES SAINT LAURENT AMERICA, INC.
3 E 57TH STREET
NEW YORK, NY 10022

YVES SAINT LAURENT AMERICA, INC.
C/O CT CORPORATION SYSTEM
28 LIBERTY ST
NEW YORK, NY 10005

YVETTE ALVAREZ-PEREZ, ROYCE BUCZEK, DEBO
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

YVETTE ALVAREZ-PEREZ, ROYCE BUCZEK, DEBO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVETTE ALVAREZ-PEREZ, ROYCE BUCZEK, DEBO
PORTER & MALOUF, PA
P.O. BOX 12768
JACKSON, MS  39236-2768

YVETTE ALVAREZ-PEREZ, ROYCE BUCZEK, DEBO
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

YVETTE ALVEREZ-PEREZ
GOLOMB & HONIK, PC
1515 MARKET ST., SUITE 1100
PHILADELPHIA, PA  19102

YVETTE ATKINS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVETTE BASKERVILLE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

YVETTE BATTLE-MINCEY
DANIEL & ASSOCIATES, LLC
2409 COMMERCE STREET
DANIEL JR., D. PATRICK
HOUSTON, TX  77003

YVETTE BENSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

YVETTE CARMICHAEL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVETTE COLE-GRAHAM
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

YVETTE DAVIS
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  22960

YVETTE FOX
ROSS FELLER CASEY, LLP
ONE LIBERTY PLACE, 1650 MARKERT STREET,
SUITE 3450
PHILADELPHIA, PA  19103

YVETTE GRIMES
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

YVETTE JONES
FLETCHER V. TRAMMELL
3262 WESTEIMER, SUITE 423
HOUSTON, TX  77098

YVETTE LEWIS
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

YVETTE LEWIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

YVETTE LUCANTONI
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

YVETTE MANGREN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVETTE MARTINEZ
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVETTE MELVIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVETTE ROMERO
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

YVETTE SMITH
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN STREET, SUITE
PENSACOLA, FL  32502

YVETTE SMITH
BEASLEY, ALLEN, CROW, METHVIN, PORTIS & MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

YVETTE TURNER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

YVETTE WHITE
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

YVETTE WILLIAMSON
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

YVIE MARRACHE
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

YVONNE ATHERTON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVONNE AYON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
TIZENO, ASHLEY
HOUSTON, TX  77098

YVONNE BANKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

YVONNE BENNETT
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

YVONNE BIENVENU
ASHCRAFT & GEREL, LLP
1825 K STREET, SUITE 700, NW
WASHINGTON, DC  20006

YVONNE BOYD
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

YVONNE BREWER
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA  22311

YVONNE BROWN
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

YVONNE BROWN
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
BARNES, BETSY J.
NEW ORLEANS, LA  70130

YVONNE BURGESS
ROBINSON, CALCAGNIE, ROBINSON, SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA  92660

YVONNE CAMPBELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVONNE CASHER
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

YVONNE CHESNA
BAUM, HEDLUND, ARISTEI & GOLDMAN, P.C.
10940 WILSHIRE BOULEVARD, 17TH FLOOR
LOS ANGELES, CA  90024

YVONNE CHRISTOPHERSON
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

YVONNE COBURN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVONNE COLEMAN
JOHNSON BECKER, PLLC
444 CEDAR STREET, SUITE 1800
JOHNSON, MICHAEL K.
ST. PAUL, MN  55101

YVONNE DANIELS
THORNTON & NAUMES
100 SUMMER STREET
MCGOLDRICK, MARILYN T.
BOSTON, MA  02110

YVONNE DARLING-MITCHELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVONNE DAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

YVONNE DECAUSEY
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

YVONNE DEKLEIN
GOLOMB & HONIK, P.C.
1835 MARKET STREET, SUITE 2900
PHILADELPHIA, PA  19103

YVONNE DOWNEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVONNE DREYER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

YVONNE EDDY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVONNE ENOCHS
LEVIN SIMES LLP
44 MONTGOMERY STREET, 32ND FLOOR
SAN FRANCISCO, CA  94104

YVONNE FILLINGER
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX  77098

YVONNE GALLOWAY
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

YVONNE GALLOWAY
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA  90211

YVONNE GALLOWAY
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS  39157

YVONNE GARCIA
THE CARLSON LAW FIRM
100 E CENTRAL TEXAS EXPRESSWAY
KILLEEN, TX  76541

YVONNE GARLOCK
BARRETT LAW GROUP, P.A.
404 COURT SQUARE
LEXINGTON, MS  39095

YVONNE GARLOCK
PRATT & ASSOCIATES
1871 THE ALAMEDA, SUITE 425
SAN JOSE, CA  95126

YVONNE HALL
SANDERS VIENER GROSSMAN, LLP
100 HERRICKS ROAD
MINEOLA, NY  11501

YVONNE HARRINGTON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

YVONNE HASTINGS
HOLLAND LAW FIRM
300 N. TUCKER BLVD., SUITE 801
HOLLAND, ERIC D.
ST. LOUIS, MO  63101

YVONNE HAZEN
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD BUXNER, EVAN D.
EDWARDSVILLE, IL  62025

YVONNE HIDALGO
DIAMOND LAW
1700 E. RIVER ROAD, 65237
TUCSON, AZ  85728

YVONNE HOSBROUGH
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVONNE HOUSLEY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

YVONNE HOWARD
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVONNE JACKSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

YVONNE JENKS
THE SEGAL LAW FIRM
810 KANAWHA BLVD, EAST
CHARLESTON, WV  25301

YVONNE JOHNSON
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX  77098

YVONNE KING
LAW OFFICES DENNIS F. OBRIEN, P.A.
2012 S. TOLLGATE ROAD SUITE 209
OBRIEN, DENNIS F.
BEL AIR, MD  21015

YVONNE LATTA
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVONNE MARTIN
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

YVONNE MARX
WAGSTAFF & CARTMELL, LLP
4740 GRAND AVE., SUITE 300
KANSAS CITY, MO  64112

YVONNE MATZEN
WILLIAMS HART LAW FIRM
8441 GULF FREEWAY, SUITE 600
BRAHMBHATT, SEJAL K BOUNDAS, JOHN T.
HOUSTON, TX  77017

YVONNE MCCASLIN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVONNE MCCORMICK
POTTS LAW FIRM
3737 BUFFALO SPEEDWAY, SUITE 1900
HOUSTON, TX  77098

YVONNE MCGILLIS
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX  75207

YVONNE MCKAY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVONNE MCKEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

YVONNE MERRILL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVONNE NASON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

YVONNE NELSON
SANDERS PHILLIPS GROSSMAN, LLC
100 GARDEN CITY PLAZA, SUITE 500
GARDEN CITY, NY  01153

YVONNE ODRISCOLL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

YVONNE ORTHMANN
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

YVONNE PARTEE
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

YVONNE PARTRIDGE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

YVONNE REAPE
THE MILLER FIRM, LLC
108 RAILROAD AVE.
ORANGE, VA  02296

YVONNE REGUERO
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX  77010

YVONNE REGUERO
COHEN, PLACITELLA & ROTH
127 MAPLE AVE. PLACITELLA, CHRISTOPHER
M. GEIER, DENNIS M.
RED BANK, NJ 07701

YVONNE RIDLEY
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YVONNE ROBINSON
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

YVONNE ROEBUCK
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

YVONNE RUA DE KING
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YVONNE RUSSELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YVONNE SANCHEZ
KIESEL LAW, LLP
8648 WILSHIRE BLVD.
BEVERLY HILLS, CA 90211

YVONNE SANCHEZ
LAW OFFICE OF HAYTHAM FARAJ
1935 W BELMONT AVE
FARAJ, HAYTHAM
CHICAGO, IL 60657

YVONNE SANCHEZ
MARTINIAN & ASSOCIATES, INC.
2801 CAHUENGA BLVD WEST
LOS ANGELES, CA 90068

YVONNE SAUNDERS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

YVONNE SCOTT
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

YVONNE SHIOSEE
MUELLER LAW PLLC
404 W. 7TH STREET
MUELLER, MARK R.
AUSTIN, TX 78701

YVONNE SHURY
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

YVONNE STONER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YVONNE TIMIAN
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YVONNE WADE
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA 70130

YVONNE WASSON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YVONNE WEAVER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

YVONNE WINTERS
MORRIS BART & ASSOCIATES
601 POYDRAS ST. 24TH FLOOR
NEW ORLEANS, LA 70130

YVONNE WRAY
ASHCRAFT & GEREL
4900 SEMINARY ROAD
ALEXANDRIA, VA 22311

ZABRINA CHISM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ZACHARY GARRIS
FLINT LAW FIRM LLC
C/O ETHAN FLINT
222. E. PARK ST., SUITE 500, PO BOX 189
EDWARDSVILLE, IL 62034

ZACHARY GARRIS
LOCKS LAW FIRM
C/O ALFRED ANTHONY
801 NORTH KINGS HIGHWAY
CHERRY HILL, NJ 08034

ZACHARY M. ALBER
WEITZ & LUXENBERG
C/O MICHELLE C. MURTHA
220 LAKE DRIVE EAST, SUITE 210
CHERRY HILL, NJ 08002

ZAIDA CABAN
SZAFERMAN LAKIND BLUMSTEIN & BLADER,
PC
101 GROVRS MILL ROAD, STE 200
LYTLE, ROBERT E
LAWRENCE TOWNSHIP, NJ 08648

ZAIDA GARCIA
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ZANDRA FENNELL
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ZANIESHA HARRIS
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ZANIFFA ALI
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ZARAH GOATEE
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
HOUSTON, TX 77098

ZARUHI NIKOGHOSYAN
GIRARDI & KEESE
1126 WILSHIRE BLVD.
GIRARDI, THOMAS V.
LOS ANGELES, CA  90017

ZEBBIE ODOM
BURNS CHAREST LLP
365 CANAL STREET, SUITE 1170
NEW ORLEANS, LA  70130

ZEBBIE ODOM
BURNS CHAREST LLP
900 JACKSON STREET, SUITE 500
COX, SPENCER M.
DALLAS, TX  75202

ZELDA GERARD
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ZELINDA DIXON
MOTLEY RICE, LLC
50 CLAY STREET, SUITE 1
MORGANTOWN, WV  26501

ZELLA DYESS
LEVIN, PAPANTONIO, THOMAS, MITCHELL &
PROCTOR, P.A. 316 SOUTH BAYLEN ST.,
SUITE 400 BOWDEN, WESLEY A.
PENASCOLA, FL  32502

ZELMA CLARK
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ZELMA ISAACS
SUMMERS & JOHNSON, P.C.
717 THOMAS ST.
WESTON, MO  64098

ZELMETRA WILSON
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ZEMINA PABON
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ZENAIDA CRUZ
AYLSTOCK, WITKIN, KREIS & OVERHOLTZ,
PLLC P.O. BOX 12630 (32591) 17 EAST MAIN
STREET, SUITE
PENSACOLA, FL  32502

ZENAIDA MEJIA
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ZENAIDA YMILIANO
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX  75231

ZENINA DAVIS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ZENITH ELECTRONICS LLC
2000 MILLBROOK DRIVE
LINCOLNSHIRE, IL  60069

ZENITH ELECTRONICS LLC
C/O ILLINOIS CORPORATION SERVICE
801 ADLAI STEVENSON DR
SPRINGFIELD, IL  62703

ZENOBIE CONNER
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ZENOVIA CLAYTON
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

ZEREANA HUFF
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO  63119

ZF ACTIVE SAFETY US INC.
12001 TECH CENTER DRIVE
LIVONIA, MI  48150

ZF ACTIVE SAFETY US INC.
C/O CSC LAYWERS INCORPORATING
SERVICE
2900 W ROAD, STE 500
EAST LANSING, MI  48823

ZF SACHS AUTOMOTIVE OF AMERICA, INC.
12001 TECH CENTER DR
LIVONIA, MI  48150

ZHANNA NAYSHLOS
CELLINO & BARNES, P.C.
2500 MAIN PLACE TOWER
BUFFALO, NY  14202-3725

ZHENYA DOZIER
GORI JULIAN & ASSOCIATES, P.C.
156 N. MAIN STREET
MATHEWS, D. TODD
EDWARDSVILLE, IL  62025

ZINA CRAVEN
GOLDENBERGLAW, PLLC
800 LASALLE AVENUE, SUITE 2150
GOLDENBERG, STUART L.
MINNEAPOLIS, MN  55402

ZINA KOSZALKOWSKI
THE SIMON LAW FIRM, PC
800 MARKET STREET, SUITE 1700
ST. LOUIS, MO  63101

ZINA PEEPLES
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL  36104

ZINSCO ELECTRICAL PRODUCTS

ZINSSER CO., INC.
11 HAWTHORN PKWY
VERNON HILLS, IL  60061

ZIPPORAH WHITE
NAPOLI SHKOLNIK, PLLC
400 BROADHOLLOW, SUITE 305
MELVILLE, NY  11747

ZITA TAMASKA
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ZOE BARLOW
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ZOE MATHIES
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ZOE RINGWALD
ROBINSON, CALCAGNIE, ROBINSON,
SHAPIRO,
DAVIS, INC. 19 CORPORATE PLAZE DRIVE
ROBINSON, JR., MARK P. LU
NEWPORT BEACH, CA 92660

ZOE SHREFFLER
THE BENTON LAW FIRM, PLLC
1825 MARKET CENTER BLVD., STE 350
DALLAS, TX 75207

ZOELLEN MURPHY
JOHNSON LAW GROUP
2925 RICHMOND AVENUE, SUITE 1700
ADHAM, BASIL
HOUSTON, TX 77098

ZOFIA BRAUTIGAM
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ZOLA PALAZZO
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ZONIA NUNLEY-CALLENDER
BART DURHAM INJURY LAW
404 JAMES ROBERTSON PARKWAY, STE 1712
NASHVILLE, TN 37219

ZONIA NUNLEY-CALLENDER
FRAZER PLC
30 BURTON HILLS BLVD, STE 450
MCMURTRAY,
PATRICK D. FRAZER III, THOMAS ROE
NASHVILLE, TN 37215

ZONIA ORDETX
PANISH, SHEA & BOYLE
11111 SANTA MONICA BLVD., SUITE 700
KAUFMAN, PETER L.
LOS ANGELES, CA 90025

ZONIWEESE MARKS
FEARS NACHAWATI LAW FIRM
5473 BLAIR ROAD
DALLAS, TX 75231

ZORA BAILEY
DALIMONTE RUEB, LLP
1250 CONNECTICUT AVENUE NW, SUITE 200
WASHINGTON, DC 20036

ZORA BILZZARD
CHILDERS, SCHLUETER & SMITH, LLC
1932 NORTH DRUID HILLS ROAD, SUITE 100
ATLANTA, GA 30319

ZORA EURE
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ZOWIE VILLARREAL
ARNOLD & ITKIN LLP
1401 MCKINNEY STREET SUITE 2550
WEXLER, NOAH M. ARNOLD, KURT B.
HOUSTON, TX 77010

ZULEMA CUEVAS
ONDERLAW, LLC
110 E. LOCKWOOD, 2ND FLOOR
ST. LOUIS, MO 63119

ZULEYKA REYES
DAVIS, BETHUNE & JONES, L.L.C.
1100 MAIN STREET, SUITE 2930
DAVIS, GRANT L.
KANSAS CITY, MO 64196

ZULMA RONDA
BEASLEY, ALLEN, CROW, METHVIN, PORTIS &
MILES, P.C.
218 COMMERCE STREET MEADOWS, TED G.
MONTGOMERY, AL 36104

ZULMA RONDA
PORTER & MALOUF, PA
P.O. BOX 12768
GIVENS, JOHN T.
JACKSON, MS 39236-2768

ZULMA RONDA
SEEGER WEISS LLP
550 BROAD ST., SUITE 920
SEEGER, CHRISTOPHER
NEWARK, NJ 07102-4573

ZULMA RONDA
THE SMITH LAW FIRM, PLLC
681 TOWNE CENTER BOULEVARD, SUITE B
RIDGELAND, MS 39157

ZURICH AMERICAN INSURANCE COMPANY
1299 ZURICH WAY
SCHAUMBURG, IL 60196

ZURN INDUSTRIES
511 WEST FRESHWATER WAY
MILWAUKEE, WI 53204

ZURN INDUSTRIES
C/O CT CORPORATION SYSTEM
301 S BEDFORD ST, STE 1
MADISON, WI 53703

Total: 40585